# EXHIBIT 20

Ex. 20 - 527



November 12, 2019

**Consumer: Leisure Products**

<span style="color:darkred">**Earnings Recap / Estimate Changes**</span>

# Mattel, Inc.

## MAT: 3Q19 Recap; Reiterate SW Rating

MAT's 3Q19 results came in above muted expectations, owing to a culmination of a sales and EBITDA beat, an increase in the FY19 guidance, tariff impacts that were quantified as minimal, and the overdue removal of the whistleblower overhang. That said, 3Q19 sales benefited from a timing shift and the bulk of the guidance increase reflects FY20 savings flowing into FY19. As such, our FY20 outlook remains unchanged as MAT continues to execute its turnaround, though downside risk factors lessen from here. Reiterate Sector Weight rating.

Brett Andress, CFA / (216) 689-0360
bandress@key.com



| NASDAQ: MAT | |
| --- | --- |
| **Rating:** | **Sector Weight** |
| **Price Target:** | **NA** |
| **Price:** | **$12.01** |



*Sources: Company reports, Thomson Reuters, KeyBanc Capital Markets Inc.*

## Key Investment Points

**3Q19 Results Beat, FY19 Guidance Raised.** Results came in above expectations as MAT posted sales of $1.481B (vs. our $1.399B, consensus of $1.430B) and adjusted EBITDA of $247.7M, solidly above our $217.2M estimate (consensus $216.7M), driven by 391 bps of gross margin improvement to 46.9% (vs. our 42.7%), partially offset by a $51M increase in SG&A (incentive comp and lapping $13M TRU recovery benefit last quarter), though $23M of savings were called out as realized in the quarter. MAT raised its adjusted EBITDA guide to $400M-$425M (from $350M-$400M).

**Puts and Takes Around Sales, Little Changes Our FY20 View.** MAT again exceeded sales expectations, as net sales of +3.1% marked the first 3Q sales increase since FY16. The majority of the delta vs. our model was driven by Barbie (~35% of the beat) and Hot Wheels (~45%), with the remainder driven by Action; both AG and Preschool continue to disappoint. Sales compare to global POS that was -LSD in the quarter, with outperformance in Barbie, Vehicles, and Action. Looking ahead, we continue to model FY20 sales of ~flat given our view of tough compares in Barbie and persistently stubborn trends in AG and Preschool, despite ongoing turnaround efforts.

**Tariff Uncertainty Subdued, Whistleblower Overhang Removed.** MAT cited minimal tariff disruption, and in fact experienced a 1-2% benefit from direct import orders in the quarter (shift from 4Q19 into 3Q19), though uncertainty into FY20 holiday remains a key risk should tariffs prevail into mid-FY20. While we (and investors) had been bracing for a worse outcome related to the whistleblower matter, this now removes a clear overhang on the stock. We raise our FY19E EBITDA to $415M (from $375M), in line with MAT's updated guidance, though we only slightly increase our FY20E to $490M (from $480M), as the bulk of the EBITDA raise seemingly benefited from a shift in cost savings into FY19 from FY20; our sales outlook remains essentially unchanged.

## Company Data

| 52-week range | $9 - $17 |
| --- | --- |
| Market Cap. (M) | $4,185.5 |
| Shares Out. (M) | 348.50 |
| Enterprise Value (M) | $6,419.2 |
| Avg. Daily Volume (30D) | 2,883,052.0 |
| SI as % of Float | 22.6% |
| SI % Chg. from Last Per. | (0.1)% |
| Book Value/Share | $9.02 |
| CY EBIT (M) | $653.7 |
| EBITDA Margin | 15.1% |
| EBIT Margin | 10.9% |

*Sources: Company reports, Thomson Reuters, KeyBanc Capital Markets Inc.*

## Estimates

| FY ends 12/31 | F2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19E | F2019E | F2020E |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **EBITDA (M)** | **$198.1** | **$(25.6)** | **$41.8** | **$247.7** | **$151.1** | **$415.0** | **$490.0** |
| *Cons. EBITDA* | -- | -- | -- | -- | *$156.3* | *$415.4* | *$572.6* |
| Previous | -- | -- | -- | $217.2 | $141.6 | $375.0 | $480.0 |
| **EPS (Net)** | **$(1.15)** | **$(0.48)** | **$(0.25)** | **$0.26** | **$0.02** | **$(0.45)** | **$(0.15)** |
| *Cons. EPS* | -- | -- | -- | -- | *$0.02* | *$(0.40)* | *$0.15* |
| Previous | -- | -- | -- | $0.17 | -- | $(0.55) | -- |
| **Valuation** | | | | | | | |
| P/E | NM | -- | -- | -- | -- | NM | NM |
| EV/EBITDA | 32.4x | -- | -- | -- | -- | 15.5x | 13.1x |

*Sources: Company reports, Thomson Reuters, KeyBanc Capital Markets Inc.*

**Ex. 20 - 528**

**For analyst certification and important disclosures, please refer to the Disclosure Appendix.**

**Mattel - (MAT)**                                                      **Earnings Recap**

---

**Our Case**

While we have confidence that MAT's new strategy should prove to be the right one, we maintain that the sales turnaround may take slightly longer than what current Street estimates are anticipating and that the ultimate earnings power could either come in below, or on a much longer time horizon, as MAT works to combat sustained (and potentially structural) portfolio sales weakness in several key properties. Improving but still low visibility and current industry trends that continue to favor entertainment-related properties/collectibles vs. MAT's skew to traditional evergreen all, in our view, keep us Sector Weight rated at the moment.

**Bull Case**

We apply a ~16x multiple to a $585M FY20E EBITDA to arrive at a $20 bull-case scenario, predicated on:

- Revenue stabilization and acceleration into FY20.
- Cost savings achievable early, accelerated recognition.
- Valuation gravitates toward the high end of the range.

**Bear Case**

We apply a ~12x multiple to a $440M FY20E EBITDA to arrive at an $8 bear-case scenario, predicated on:

- Growth remains hindered by structural portfolio issues.
- Planned cost savings offset by greater top-line pressure.
- Traditional valuation is discounted as EBITDA falters.

**Valuation**

**Mattel, Inc. (MAT)**
MAT is currently trading at 15.5x our FY19E EBITDA and 13.1x our FY20E EBITDA vs. its historical range of 9-13x.

**Investment Risks**

**Mattel, Inc. (MAT)**
Risks that could impede the stock include:

- Any slowdown in spending trends could materially impact results.
- A shift in consumer preferences for toy brands and play patterns.
- The general cyclicality of the toy and entertainment industry.

**Ex. 20 - 529**

**Mattel - (MAT)**                                                                                                           **Earnings Recap**

Mattel, Inc.
(NASDAQ: MAT)                                                                                                                **Brett Andress**
Fiscal Year Ending: December 31                                                                                              **216.689.0360**
(in millions except per share items)
**All model drivers in YELLOW

| Quarter Begin | | | | | | | | | | 01/01/2018 | 04/01/2018 | 07/01/2018 | 10/01/2018 | | 01/01/2019 | 04/01/2019 | 07/01/2019 | 10/01/2019 | | |
| Quarter End | | | | | | | | | | 03/31/2018 | 06/30/2018 | 09/30/2018 | 12/31/2018 | | 03/31/2019 | 06/30/2019 | 09/30/2019 | 12/31/2019 | | |
| **Quarterly Income Statement** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **1Q18** | **2Q18** | **3Q18** | **4Q18** | **2018** | **1Q19** | **2Q19** | **3Q19** | **4Q19E** | **2019E** | **2020E** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dolls | - | - | - | - | - | - | 2,456.5 | 2,025.8 | 1,726.7 | 257.5 | 266.8 | 538.4 | 668.7 | 1,731.4 | 253.0 | 273.4 | 567.6 | 665.7 | 1,759.7 | 1,743.7 |
| Infant/Toddler/Preschool | - | - | - | - | - | - | 1,852.3 | 1,888.1 | 1,677.3 | 226.7 | 288.0 | 483.5 | 419.8 | 1,418.0 | 193.6 | 252.0 | 431.0 | 391.9 | 1,268.5 | 1,268.6 |
| Vehicles | - | - | - | - | - | - | 989.9 | 1,041.8 | 1,242.8 | 189.0 | 215.1 | 306.5 | 355.0 | 1,065.6 | 183.4 | 214.1 | 347.0 | 351.9 | 1,096.4 | 1,100.8 |
| Action Figures/Building Sets/Games | - | - | - | - | - | - | 984.9 | 1,117.9 | 867.4 | 127.0 | 184.4 | 278.2 | 271.3 | 860.9 | 150.3 | 222.7 | 311.4 | 295.6 | 980.0 | 975.6 |
| Sales Adjustments | - | - | - | - | - | - | (581.0) | (616.7) | (632.2) | (91.6) | (113.5) | (169.1) | (190.5) | (564.7) | (90.9) | (102.3) | (175.4) | (206.5) | (575.1) | (564.3) |
| **Net Revenue** | **$5,430.8** | **$5,856.3** | **$6,266.2** | **$6,420.8** | **$6,484.9** | **$6,023.9** | **$5,702.6** | **$5,456.9** | **$4,882.0** | **$708.6** | **$840.8** | **$1,437.5** | **$1,524.3** | **$4,511.2** | **$689.4** | **$859.9** | **$1,481.6** | **$1,498.7** | **$4,529.6** | **$4,524.4** |
| | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 2,716.1 | 2,901.3 | 3,120.4 | 3,011.6 | 3,006.1 | 3,022.9 | 2,896.2 | 2,902.2 | 3,040.5 | 486.5 | 584.7 | 818.8 | 814.7 | 2,704.7 | 427.6 | 516.5 | 786.0 | 806.3 | 2,536.4 | 2,510.4 |
| **Gross Profit** | **2,714.7** | **2,955.0** | **3,145.8** | **3,409.2** | **3,478.8** | **3,001.0** | **2,806.4** | **2,554.7** | **1,841.5** | **222.1** | **256.1** | **618.7** | **709.6** | **1,806.5** | **261.8** | **343.4** | **695.6** | **692.4** | **1,993.2** | **2,013.9** |
| | | | | | | | | | | | | | | | | | | | | |
| Advertising & Promotion Expenses | 609.8 | 647.3 | 699.3 | 717.9 | 750.2 | 733.2 | 717.7 | 634.9 | 642.3 | 70.8 | 82.4 | 165.3 | 207.9 | 526.4 | 69.5 | 84.5 | 170.4 | 239.8 | 564.2 | 553.3 |
| Other Selling & Administrative Expenses | 1,373.7 | 1,405.9 | 1,405.3 | 1,532.5 | 1,546.5 | 1,502.4 | 1,460.8 | 1,358.7 | 1,409.3 | 396.9 | 307.9 | 300.5 | 388.4 | 1,393.7 | 292.6 | 289.5 | 351.5 | 374.0 | 1,307.6 | 1,283.7 |
| **Operating Income** | **731.2** | **901.8** | **1,041.2** | **1,158.8** | **1,182.1** | **765.4** | **627.9** | **561.1** | **(210.1)** | **(245.6)** | **(134.2)** | **153.0** | **113.3** | **(113.5)** | **(100.3)** | **(30.6)** | **173.7** | **78.6** | **121.4** | **177.0** |
| | | | | | | | | | | | | | | | | | | | | |
| Interest Expense | 71.8 | 64.7 | 75.3 | 88.8 | 78.5 | 79.3 | 85.3 | 95.1 | 105.3 | 41.1 | 43.5 | 48.2 | 49.2 | 182.0 | 47.0 | 46.2 | 47.7 | 48.9 | 189.8 | 193.0 |
| Interest (Income) | (8.1) | (8.5) | (8.2) | (6.8) | (5.6) | (7.4) | (7.3) | (9.2) | (7.7) | (3.1) | (1.7) | (0.8) | (0.8) | (6.4) | (2.3) | (1.5) | (0.8) | (1.5) | (6.1) | (6.0) |
| Other Non-Operating (Income), net | 7.5 | (1.2) | 3.3 | (6.1) | (3.9) | (5.1) | (0.8) | 1.8 | 64.7 | 0.8 | 3.1 | 1.9 | 3.0 | 8.8 | 1.9 | (0.3) | 1.3 | - | 2.9 | - |
| **Income Before Taxes** | **660.0** | **846.8** | **970.8** | **1,082.9** | **1,113.1** | **698.6** | **550.7** | **473.4** | **(372.4)** | **(284.4)** | **(179.1)** | **103.7** | **61.9** | **(297.9)** | **(146.9)** | **(75.0)** | **125.5** | **31.2** | **(65.1)** | **(10.0)** |
| | | | | | | | | | | | | | | | | | | | | |
| Income Tax Expense | 160.5 | 161.9 | 202.3 | 217.1 | 195.3 | 157.3 | 116.9 | 104.0 | 46.0 | 10.1 | 6.6 | 40.4 | 47.1 | 99.8 | 18.5 | 12.4 | 34.1 | 25.0 | 90.1 | 40.9 |
| **Adjusted Net Income** | **499.5** | **684.9** | **768.5** | **865.8** | **917.8** | **541.3** | **433.8** | **369.4** | **(418.4)** | **(294.5)** | **(185.6)** | **63.3** | **14.8** | **(397.7)** | **(165.4)** | **(87.4)** | **91.4** | **6.2** | **(155.2)** | **(51.0)** |
| | | | | | | | | | | | | | | | | | | | | |
| Non-Recurring Items (After-Tax) | (29.2) | (21.4) | - | 73.4 | 14.0 | 42.5 | 64.4 | 51.2 | 635.4 | 16.5 | 55.2 | 57.0 | - | 134.6 | 18.3 | 20.8 | 20.9 | - | 59.9 | - |
| Reported Net Income | 528.7 | 706.3 | 768.5 | 792.4 | 903.8 | 498.8 | 369.4 | 318.2 | (1,053.8) | (311.0) | (240.9) | 6.3 | 14.8 | (532.2) | (183.7) | (108.2) | 70.5 | 6.2 | (215.1) | (51.0) |
| | | | | | | | | | | | | | | | | | | | | |
| **Adjusted EPS** | **$1.37** | **$1.86** | **$2.18** | **$2.50** | **$2.64** | **$1.58** | **$1.28** | **$1.08** | **($1.22)** | **($0.86)** | **($0.54)** | **$0.18** | **$0.04** | **($1.15)** | **($0.48)** | **($0.25)** | **$0.26** | **$0.02** | **($0.45)** | **($0.15)** |
| Reported EPS | $1.45 | $1.92 | $2.18 | $2.29 | $2.60 | $1.45 | $1.09 | $0.93 | ($3.07) | ($0.90) | ($0.70) | $0.01 | $0.04 | ($1.54) | ($0.53) | ($0.31) | $0.20 | $0.02 | ($0.62) | ($0.15) |
| | | | | | | | | | | | | | | | | | | | | |
| Average Shares Outstanding (Diluted) | 363.2 | 364.6 | 348.4 | 346.2 | 347.4 | 340.4 | 339.4 | 342.6 | 343.6 | 344.4 | 344.6 | 345.3 | 345.7 | 345.0 | 345.9 | 345.9 | 348.5 | 348.5 | 347.2 | 348.5 |
| | | | | | | | | | | | | | | | | | | | | |
| Common Stock Dividend | $0.75 | $0.83 | $0.92 | $1.24 | $1.44 | $1.52 | $1.52 | $1.52 | $0.91 | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | |
| Adjusted Net Income | $499.5 | $684.9 | $768.5 | $865.8 | $917.8 | $541.3 | $433.8 | $369.4 | ($418.4) | ($294.5) | ($185.6) | $63.3 | $14.8 | ($402.1) | ($165.4) | ($87.4) | $91.4 | $6.2 | ($155.2) | ($51.0) |
| Net Interest Expense | 71.8 | 64.7 | 75.3 | 88.8 | 78.5 | 79.3 | 85.3 | 95.1 | 105.3 | 41.1 | 43.5 | 48.2 | 49.2 | 182.0 | 47.0 | 46.2 | 47.7 | 48.9 | 189.8 | 193.0 |
| Income Tax Expense | 160.5 | 161.9 | 202.3 | 217.1 | 195.3 | 157.3 | 116.9 | 104.0 | 46.0 | 10.1 | 6.6 | 40.4 | 47.1 | 104.2 | 18.5 | 12.4 | 34.1 | 25.0 | 90.1 | 40.9 |
| Depreciation & Amortization | 169.8 | 165.8 | 161.3 | 174.3 | 196.4 | 248.7 | 265.4 | 262.3 | 274.8 | 68.7 | 68.4 | 72.4 | 62.4 | 272.0 | 62.5 | 61.4 | 62.5 | 58.0 | 244.4 | 258.0 |
| Adjustments | - | - | - | - | - | - | 56.7 | 54.0 | 114.8 | 4.7 | 7.9 | 8.1 | 12.7 | 42.0 | 11.8 | 9.2 | 12.0 | 13.0 | 46.0 | 49.0 |
| **Adjusted EBITDA** | **901.6** | **1,077.3** | **1,207.4** | **1,346.0** | **1,388.0** | **1,026.6** | **958.1** | **884.8** | **122.5** | **(161.3)** | **(59.2)** | **232.4** | **186.2** | **198.1** | **(25.6)** | **41.8** | **247.7** | **151.1** | **415.0** | **490.0** |
| | | | | | | | | | | | | | | | | | | | | |
| **% of Revenues** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 50.0% | 49.5% | 49.8% | 46.9% | 46.4% | 50.2% | 50.8% | 53.2% | 62.3% | 68.7% | 69.5% | 57.0% | 53.4% | 60.0% | 62.0% | 60.1% | 53.1% | 53.8% | 56.0% | 55.5% |
| Advertising & Promotion Expenses | 11.2% | 11.1% | 11.2% | 11.2% | 11.6% | 12.2% | 12.6% | 11.6% | 13.2% | 10.0% | 9.8% | 11.5% | 13.6% | 11.7% | 10.1% | 9.8% | 11.5% | 16.0% | 12.5% | 12.2% |
| Other Selling & Administrative Expenses | 25.3% | 24.0% | 22.4% | 23.9% | 23.8% | 24.9% | 25.6% | 24.9% | 28.9% | 56.0% | 36.6% | 20.9% | 25.5% | 30.9% | 42.4% | 33.7% | 23.7% | 25.0% | 28.9% | 28.4% |
| Structural Simplification Savings Build | | | | | | | | | | | | | | | | | | | | |
| Tax Rate | 24.3% | 19.1% | 20.8% | 20.1% | 17.5% | 22.5% | 21.2% | 22.0% | (12.3%) | (3.5%) | (3.7%) | 39.0% | 76.1% | (33.5%) | (12.6%) | (16.6%) | 27.2% | 80.0% | (138.3%) | (409.1%) |
| Average Cost of Debt | 8.7% | 6.6% | 5.5% | 5.8% | 5.0% | 4.3% | 4.0% | 4.3% | 3.9% | 5.5% | 6.0% | 6.4% | 6.6% | 6.1% | 6.6% | 6.4% | 6.4% | 6.6% | 6.7% | 6.8% |
| | | | | | | | | | | | | | | | | | | | | |
| Gross Margin | 50.0% | 50.5% | 50.2% | 53.1% | 53.6% | 49.8% | 49.2% | 46.8% | 37.7% | 31.3% | 30.5% | 43.0% | 46.6% | 40.0% | 38.0% | 39.9% | 46.9% | 46.2% | 44.0% | 44.5% |
| Operating Margin | 13.5% | 15.4% | 16.6% | 18.0% | 18.2% | 12.7% | 11.0% | 10.3% | (4.3%) | (34.7%) | (16.0%) | 10.6% | 7.4% | (2.5%) | (14.5%) | (3.6%) | 11.7% | 5.2% | 2.7% | 3.9% |
| EBITDA Margin | 16.6% | 18.4% | 19.3% | 21.0% | 21.4% | 17.0% | 16.8% | 16.2% | 2.5% | (22.8%) | (7.0%) | 16.2% | 12.2% | 4.4% | (3.7%) | 4.9% | 16.7% | 10.1% | 9.2% | 10.8% |
| Pre-Tax Margin | 12.2% | 14.5% | 15.5% | 16.9% | 17.2% | 11.6% | 9.7% | 8.7% | (7.6%) | (40.1%) | (21.3%) | 7.2% | 4.1% | (6.6%) | (21.3%) | (8.7%) | 8.5% | 2.1% | (1.4%) | (0.2%) |
| Net Margin | 9.2% | 11.7% | 12.3% | 13.5% | 14.2% | 9.0% | 7.6% | 6.8% | (8.6%) | (41.6%) | (22.1%) | 4.4% | 1.0% | (8.8%) | (24.0%) | (10.2%) | 6.2% | 0.4% | (3.4%) | (1.1%) |

Source: Company Reports, Thomson Reuters and KeyBanc Capital Markets Inc.

**Ex. 20 - 530**

# Mattel - (MAT)

**Earnings Recap**

Mattel, Inc.
(NASDAQ: MAT)
Fiscal Year Ending: December 31
(in millions except per share items)
**All model drivers in YELLOW

**Brett Andress**
**216.689.0360**

| Quarterly Revenue Build | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide Revenue Build** | | | | | | | | | | | | | | | | | | | | |
| Dolls | - | - | - | - | - | - | 2,456.5 | 2,025.8 | 1,726.7 | 257.5 | 266.8 | 538.4 | 668.7 | 1,731.4 | 253.0 | 273.4 | 567.6 | 665.7 | 1,759.7 | 1,743.7 |
| % Change | | | | | | | | (17.5%) | (14.8%) | 0.1% | (1.3%) | 3.6% | (1.6%) | 0.3% | (1.7%) | 2.5% | 5.4% | (0.4%) | 1.6% | (0.9%) |
| Barbie | - | - | - | - | - | - | 906.1 | 971.8 | 954.9 | 152.7 | 170.8 | 374.7 | 390.9 | 1,089.1 | 163.5 | 186.6 | 412.8 | 407.4 | 1,170.3 | 1,189.3 |
| % Change | | | | | | | | 7.3% | (1.7%) | 23.7% | 12.3% | 13.7% | 11.7% | 14.1% | 7.1% | 9.3% | 10.2% | 4.2% | 7.5% | 1.6% |
| Other Dolls | - | - | - | - | - | - | 954.2 | 464.1 | 297.8 | 37.3 | 51.4 | 99.9 | 112.5 | 301.1 | 43.9 | 52.4 | 100.0 | 112.9 | 309.2 | 306.2 |
| % Change | | | | | | | | (51.4%) | (35.8%) | (22.0%) | 1.2% | 9.3% | 1.1% | 2.7% | 17.7% | 1.9% | 0.1% | 0.3% | (1.0%) | |
| American Girl | - | - | - | - | - | - | 596.2 | 589.9 | 474.0 | 67.5 | 44.6 | 63.8 | 165.3 | 341.2 | 45.6 | 34.4 | 54.8 | 145.5 | 280.3 | 248.2 |
| % Change | | | | | | | | (1.1%) | (19.6%) | (21.5%) | (33.9%) | (32.1%) | (27.1%) | (28.0%) | (32.4%) | (22.9%) | (14.1%) | (12.0%) | (17.9%) | (11.4%) |
| Infant/Toddler/Preschool | - | - | - | - | - | - | 1,852.3 | 1,888.1 | 1,677.3 | 226.7 | 288.0 | 483.5 | 419.8 | 1,418.0 | 193.6 | 252.0 | 431.0 | 391.9 | 1,268.5 | 1,268.0 |
| % Change | | | | | | | | 1.9% | (11.2%) | (8.2%) | (14.0%) | (13.9%) | (21.4%) | (15.5%) | (14.6%) | (12.5%) | (10.9%) | (6.6%) | (10.5%) | 0.0% |
| Fisher-Price and Thomas & Friends | - | - | - | - | - | - | 1,514.0 | 1,546.1 | 1,370.5 | 187.8 | 236.2 | 409.5 | 352.2 | 1,185.7 | 172.4 | 222.4 | 396.3 | 330.3 | 1,121.4 | 1,126.9 |
| % Change | | | | | | | | 2.1% | (11.4%) | (8.4%) | (14.4%) | (11.7%) | (17.3%) | (13.5%) | (8.2%) | (5.8%) | (3.2%) | (6.2%) | (5.4%) | 0.5% |
| Other Infant/Toddler/Preschool | - | - | - | - | - | - | 338.3 | 342.0 | 306.8 | 38.9 | 51.8 | 74.0 | 67.6 | 232.3 | 21.2 | 29.6 | 34.7 | 61.6 | 147.1 | 141.7 |
| % Change | | | | | | | | 1.1% | (10.3%) | (7.2%) | (12.2%) | (24.4%) | (37.4%) | (24.3%) | (45.5%) | (42.9%) | (53.1%) | (8.9%) | (36.7%) | (3.6%) |
| Vehicles | - | - | - | - | - | - | 989.9 | 1,041.8 | 1,242.8 | 189.0 | 215.1 | 306.5 | 355.0 | 1,065.6 | 183.4 | 214.1 | 347.0 | 351.9 | 1,096.4 | 1,100.8 |
| % Change | | | | | | | | 5.2% | 19.3% | 5.5% | (27.6%) | (18.8%) | (8.8%) | (14.3%) | (3.0%) | (0.5%) | 13.2% | (0.9%) | 2.9% | 0.4% |
| Hot Wheels | - | - | - | - | - | - | 761.8 | 797.0 | 777.5 | 145.0 | 167.3 | 234.9 | 286.8 | 834.0 | 150.6 | 175.2 | 293.3 | 293.0 | 912.1 | 922.9 |
| % Change | | | | | | | | 4.6% | (2.4%) | 15.4% | 20.9% | (6.0%) | 8.9% | 7.3% | 3.9% | 4.7% | 24.9% | 2.2% | 9.4% | 1.2% |
| Other Vehicles | - | - | - | - | - | - | 228.1 | 244.8 | 465.3 | 44.0 | 47.8 | 71.6 | 68.2 | 231.6 | 32.8 | 38.9 | 53.7 | 58.9 | 184.3 | 177.9 |
| % Change | | | | | | | | 7.3% | 90.1% | (17.6%) | (69.9%) | (43.8%) | (45.8%) | (50.2%) | (25.5%) | (18.6%) | (25.0%) | (13.6%) | (20.4%) | (3.5%) |
| **Action Figures/Building Sets/Games** | - | - | - | - | - | - | 984.9 | 1,117.9 | 867.4 | 127.0 | 184.4 | 278.2 | 271.3 | 860.9 | 150.3 | 222.7 | 311.4 | 295.6 | 980.0 | 975.6 |
| % Change | | | | | | | | 13.5% | (22.4%) | (3.4%) | 11.1% | 10.7% | (14.8%) | (0.7%) | 18.3% | 20.8% | 11.9% | 9.0% | 13.8% | (0.5%) |
| **Gross Sales** | - | - | - | - | - | - | 6,283.6 | 6,073.6 | 5,514.2 | 800.2 | 954.3 | 1,606.6 | 1,714.8 | 5,075.9 | 780.3 | 962.2 | 1,657.0 | 1,705.2 | 5,104.7 | 5,088.7 |
| % Change | | | | | | | | (3.3%) | (9.2%) | (1.8%) | (10.7%) | (6.1%) | (10.7%) | (7.9%) | (2.5%) | 0.8% | 3.1% | (0.6%) | 0.6% | (0.3%) |
| Sales Adjustments | - | - | - | - | - | - | 581.0 | 616.7 | 632.2 | 91.6 | 113.5 | 169.1 | 190.5 | 564.7 | 90.9 | 102.3 | 175.4 | 206.5 | 575.1 | 564.3 |
| % of Sales | | | | | | | | 9.2% | 10.2% | 11.5% | 11.4% | 11.9% | 10.5% | 11.1% | 11.1% | 11.6% | 10.6% | 10.6% | 12.1% | 11.3% | 11.1% |
| Basis Point Change | | | | | | | | | +91 bps | +131 bps | +175 bps | +309 bps | +181 bps | -503 bps | -34 bps | +20 bps | -126 bps | +6 bps | +100 bps | +14 bps | -18 bps |
| **Total Net Sales** | - | - | - | - | - | - | 5,702.6 | 5,456.9 | 4,882.0 | 708.6 | 840.8 | 1,437.5 | 1,524.3 | 4,511.2 | 689.4 | 859.9 | 1,481.6 | 1,498.7 | 4,529.6 | 4,524.4 |
| % Change | | | | | | | | (4.3%) | (10.5%) | (3.7%) | (13.7%) | (7.9%) | (5.4%) | (7.6%) | (2.7%) | 2.3% | 3.1% | (1.7%) | 0.4% | (0.1%) |
| **North America Sales Build** | | | | | | | | | | | | | | | | | | | | |
| Dolls | - | - | - | - | - | - | 877.8 | 708.7 | 552.4 | 69.3 | 84.1 | 241.5 | 229.7 | 624.6 | 80.3 | 93.3 | 250.6 | 228.4 | 652.6 | 653.6 |
| % Change | | | | | | | | (19.3%) | (22.1%) | 5.6% | (5.7%) | 18.2% | 18.8% | 13.1% | 15.9% | 10.9% | 3.8% | (0.6%) | 4.5% | 0.1% |
| Barbie | - | - | - | - | - | - | 434.0 | 489.1 | 450.9 | 60.5 | 69.2 | 208.8 | 197.3 | 535.8 | 69.3 | 78.5 | 221.2 | 199.3 | 568.3 | 573.2 |
| % Change | | | | | | | | 12.7% | (7.8%) | 29.0% | 2.5% | 22.0% | 19.3% | 18.8% | 14.5% | 13.4% | 5.9% | 1.0% | 6.1% | 0.9% |
| Other Dolls | - | - | - | - | - | - | 443.8 | 219.6 | 101.5 | 8.8 | 14.9 | 32.7 | 32.4 | 88.8 | 11.0 | 14.8 | 29.4 | 29.2 | 84.4 | 80.4 |
| % Change | | | | | | | | (50.5%) | (53.8%) | (52.9%) | (31.3%) | (1.5%) | 16.1% | (12.5%) | 25.0% | (0.7%) | (10.1%) | (10.0%) | (5.0%) | (4.7%) |
| Infant/Toddler/Preschool | - | - | - | - | - | - | 1,114.9 | 1,111.9 | 928.9 | 118.8 | 161.3 | 306.2 | 222.0 | 808.3 | 108.0 | 142.6 | 274.6 | 208.1 | 733.3 | 735.0 |
| % Change | | | | | | | | (0.3%) | (16.5%) | (10.8%) | (14.7%) | (4.9%) | (22.0%) | (13.0%) | (9.1%) | (11.6%) | (10.3%) | (6.2%) | (9.3%) | 0.2% |
| Fisher-Price and Thomas & Friends | - | - | - | - | - | - | 880.0 | 880.7 | 737.4 | 99.8 | 128.5 | 255.2 | 182.4 | 665.9 | 96.6 | 124.6 | 250.9 | 173.3 | 645.4 | 650.8 |
| % Change | | | | | | | | 0.1% | (16.3%) | (8.4%) | (14.8%) | (0.9%) | (17.2%) | (9.7%) | (3.2%) | (3.0%) | (1.7%) | (5.0%) | (3.1%) | 0.8% |
| Other Infant/Toddler/Preschool | - | - | - | - | - | - | 234.9 | 231.2 | 191.5 | 19.0 | 32.8 | 51.0 | 39.6 | 142.4 | 11.4 | 18.0 | 23.7 | 34.8 | 87.9 | 84.2 |
| % Change | | | | | | | | (1.6%) | (17.2%) | (21.8%) | (14.1%) | (20.9%) | (38.6%) | (25.6%) | (40.0%) | (45.1%) | (53.5%) | (12.0%) | (38.2%) | (4.3%) |
| Vehicles | - | - | - | - | - | - | 490.2 | 521.2 | 546.7 | 83.2 | 92.2 | 159.2 | 154.0 | 488.6 | 85.0 | 88.6 | 170.8 | 157.8 | 502.2 | 504.7 |
| % Change | | | | | | | | 6.3% | 4.9% | (2.1%) | (29.4%) | (4.6%) | (6.2%) | (10.6%) | 2.2% | (3.9%) | 7.3% | 2.4% | 2.8% | 0.5% |
| Hot Wheels | - | - | - | - | - | - | 362.8 | 380.6 | 340.1 | 63.5 | 70.8 | 120.7 | 125.2 | 380.2 | 67.1 | 68.6 | 140.8 | 129.0 | 405.5 | 408.9 |
| % Change | | | | | | | | 4.9% | (10.6%) | 18.5% | 27.6% | 3.5% | 9.4% | 11.8% | 5.7% | (3.1%) | 16.7% | 3.0% | 6.6% | 0.8% |
| Other Vehicles | - | - | - | - | - | - | 127.4 | 140.6 | 206.6 | 19.7 | 21.4 | 38.5 | 28.8 | 108.4 | 17.9 | 20.0 | 30.0 | 28.8 | 96.7 | 95.8 |
| % Change | | | | | | | | 10.4% | 46.9% | (37.3%) | (71.5%) | (23.5%) | (42.2%) | (47.5%) | (9.1%) | (6.5%) | (22.1%) | - | (10.8%) | (0.9%) |
| **Action Figures/Building Sets/Games** | - | - | - | - | - | - | 600.9 | 694.4 | 508.6 | 77.2 | 105.3 | 179.4 | 138.8 | 500.7 | 96.2 | 122.8 | 184.4 | 163.8 | 567.2 | 558.6 |
| % Change | | | | | | | | 15.6% | (26.8%) | (1.7%) | 7.0% | 22.7% | (25.2%) | (1.6%) | 24.6% | 16.6% | 2.8% | 18.0% | 13.3% | (1.5%) |
| **Gross Sales** | - | - | - | - | - | - | 3,083.8 | 3,036.2 | 2,536.6 | 348.5 | 442.9 | 886.3 | 744.5 | 2,422.2 | 369.5 | 447.3 | 880.4 | 758.1 | 2,455.3 | 2,451.9 |
| % Change | | | | | | | | (1.5%) | (16.5%) | (3.8%) | (12.7%) | 5.6% | (10.1%) | (4.5%) | 6.0% | 1.0% | (0.7%) | 1.8% | 1.4% | (0.1%) |
| Sales Adjustments | - | - | - | - | - | - | 192.7 | 198.5 | 162.8 | 22.2 | 30.2 | 60.7 | 36.2 | 149.3 | 28.0 | 24.5 | 58.6 | 46.0 | 157.1 | 149.5 |
| % of Sales | | | | | | | | 6.2% | 6.5% | 6.4% | 6.4% | 6.8% | 6.8% | 4.9% | 6.2% | 7.6% | 5.5% | 6.7% | 6.1% | 6.4% | 6.1% |
| Basis Point Change | | | | | | | | | +29 bps | -12 bps | +82 bps | +195 bps | +170 bps | -417 bps | -25 bps | +121 bps | -134 bps | -19 bps | +120 bps | +23 bps | -30 bps |
| **Total Net Sales** | - | - | - | - | - | - | 2,891.1 | 2,837.7 | 2,373.8 | 326.3 | 412.7 | 825.6 | 708.3 | 2,272.9 | 341.5 | 422.8 | 821.8 | 712.1 | 2,298.2 | 2,302.4 |
| % Change | | | | | | | | (1.8%) | (16.3%) | (4.6%) | (14.5%) | 3.7% | (5.9%) | (4.3%) | 4.7% | 2.4% | (0.5%) | 0.5% | 1.1% | 0.2% |

**Ex. 20 - 531**

**Mattel - (MAT)**  

**Earnings Recap**

**International**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dolls** | 982.5 | 727.2 | 700.3 | 120.7 | 138.1 | 233.1 | 273.7 | 765.6 | 127.1 | 145.7 | 262.2 | 291.8 | 826.8 | 841.8 |
| % Change | - | (26.0%) | (3.7%) | 14.3% | 21.5% | 5.2% | 5.5% | 9.3% | 5.3% | 5.5% | 12.5% | 6.6% | 8.0% | 1.8% |
| Constant Currency | - | (20.3%) | (5.8%) | 7.0% | 22.0% | 12.0% | 11.0% | 12.5% | 16.0% | 12.0% | 16.0% | 7.1% | 12.1% | 1.8% |
| Barbie | 472.1 | 482.7 | 504.0 | 92.2 | 101.6 | 165.9 | 193.6 | 553.3 | 94.2 | 108.1 | 191.6 | 208.1 | 602.0 | 616.1 |
| % Change | - | 2.2% | 4.4% | 20.5% | 20.1% | 4.7% | 5.0% | 9.8% | 2.2% | 6.4% | 15.5% | 7.5% | 8.8% | 2.3% |
| Constant Currency | - | 6.6% | 1.9% | 12.0% | 20.0% | 11.0% | 10.0% | 12.3% | 12.0% | 13.0% | 19.0% | 8.0% | 12.9% | 2.3% |
| Other Dolls | 510.4 | 244.5 | 196.3 | 28.5 | 36.5 | 67.2 | 80.1 | 212.3 | 32.9 | 37.6 | 70.6 | 83.7 | 224.8 | 225.8 |
| % Change | - | (52.1%) | (19.7%) | (2.1%) | 25.4% | 6.5% | 6.8% | 8.2% | 15.4% | 3.0% | 5.1% | 4.5% | 5.9% | 0.4% |
| Constant Currency | - | (45.2%) | (21.0%) | (6.1%) | 27.8% | 14.5% | 13.5% | 13.0% | 28.9% | 9.2% | 8.6% | 5.0% | 10.1% | 0.4% |
| **Infant/Toddler/Preschool** | 737.4 | 776.2 | 748.4 | 107.9 | 126.7 | 177.3 | 197.8 | 609.7 | 85.6 | 109.4 | 156.4 | 183.8 | 535.2 | 533.6 |
| % Change | - | 5.3% | (3.6%) | (5.1%) | (13.2%) | (26.0%) | (20.6%) | (18.5%) | (20.7%) | (13.7%) | (11.8%) | (7.1%) | (12.2%) | (0.3%) |
| Constant Currency | - | 12.4% | (5.1%) | (12.0%) | (14.0%) | (23.0%) | (16.0%) | (17.2%) | (14.0%) | (9.0%) | (9.0%) | (6.6%) | (9.1%) | (0.3%) |
| Fisher-Price and Thomas & Friends | 634.0 | 665.4 | 633.1 | 88.0 | 107.7 | 154.3 | 169.8 | 519.8 | 75.8 | 97.8 | 145.4 | 157.1 | 476.1 | 476.1 |
| % Change | - | 5.0% | (4.9%) | (8.4%) | (13.9%) | (25.2%) | (17.4%) | (17.9%) | (13.9%) | (9.2%) | (5.8%) | (7.5%) | (8.4%) | - |
| Constant Currency | - | 11.9% | (5.9%) | (15.0%) | (14.0%) | (22.0%) | (13.0%) | (16.4%) | (7.0%) | (5.0%) | (3.0%) | (7.0%) | (5.4%) | - |
| Other Infant/Toddler/Preschool | 103.4 | 110.8 | 115.3 | 19.9 | 19.0 | 23.0 | 28.0 | 89.9 | 9.8 | 11.6 | 11.0 | 26.7 | 59.1 | 57.5 |
| % Change | - | 7.2% | 4.1% | 13.1% | (8.7%) | (31.1%) | (35.6%) | (22.0%) | (50.8%) | (38.9%) | (52.2%) | (4.5%) | (34.2%) | (2.7%) |
| Constant Currency | - | 15.1% | (0.3%) | 4.4% | (14.0%) | (29.2%) | (30.2%) | (21.7%) | (45.0%) | (31.7%) | (49.3%) | (4.0%) | (30.5%) | (2.7%) |
| **Vehicles** | 499.7 | 520.6 | 696.1 | 105.8 | 122.9 | 147.3 | 201.0 | 577.0 | 98.4 | 125.5 | 176.2 | 194.2 | 594.3 | 596.1 |
| % Change | - | 4.2% | 33.7% | 12.4% | (26.2%) | (30.0%) | (10.7%) | (17.1%) | (7.0%) | 2.1% | 19.6% | (3.4%) | 3.0% | 0.3% |
| Constant Currency | - | 11.9% | 30.7% | 5.0% | (25.0%) | (26.0%) | (6.0%) | (15.1%) | 2.0% | 9.0% | 23.0% | (2.9%) | 7.1% | 0.3% |
| Hot Wheels | 399.0 | 416.4 | 437.4 | 81.5 | 96.5 | 114.2 | 161.6 | 453.8 | 83.5 | 106.6 | 152.5 | 164.0 | 506.6 | 514.1 |
| % Change | - | 4.4% | 5.0% | 13.0% | 16.4% | (14.4%) | 8.5% | 3.7% | 2.5% | 10.5% | 33.5% | 1.5% | 11.6% | 1.5% |
| Constant Currency | - | 12.3% | 2.4% | 6.0% | 19.0% | (9.0%) | 14.0% | 6.6% | 12.0% | 18.0% | 37.0% | 2.0% | 16.0% | 1.5% |
| Other Vehicles | 100.7 | 104.2 | 258.7 | 24.3 | 26.4 | 33.1 | 39.4 | 123.2 | 14.9 | 18.9 | 23.7 | 30.1 | 87.6 | 82.0 |
| % Change | - | 3.5% | 148.3% | 10.5% | (68.4%) | (57.1%) | (48.2%) | (37.7%) | (38.7%) | (28.4%) | (28.4%) | (23.5%) | (28.9%) | (6.4%) |
| Constant Currency | - | 10.5% | 144.1% | 1.7% | (68.6%) | (55.4%) | (45.2%) | (51.8%) | (31.5%) | (23.9%) | (25.3%) | (23.0%) | (25.5%) | (6.4%) |
| **Action Figures/Building Sets/Games** | 384.0 | 423.5 | 358.8 | 49.8 | 79.1 | 98.8 | 132.5 | 360.2 | 54.1 | 99.9 | 127.0 | 131.8 | 412.8 | 417.0 |
| % Change | - | 10.3% | (15.3%) | (6.0%) | 17.0% | (6.1%) | (0.4%) | 0.4% | 8.6% | 26.3% | 28.5% | (0.5%) | 14.6% | 1.0% |
| Constant Currency | - | 19.2% | (16.7%) | (14.0%) | 16.0% | (1.0%) | 4.0% | 2.1% | 17.0% | 31.0% | 32.0% | - | 17.9% | 1.0% |
| **Gross Sales** | 2,603.6 | 2,447.5 | 2,503.6 | 384.2 | 466.8 | 656.5 | 805.0 | 2,312.5 | 365.2 | 480.5 | 721.8 | 801.6 | 2,369.1 | 2,388.5 |
| % Change | - | (6.0%) | 2.3% | 4.9% | (5.4%) | (15.5%) | (7.1%) | (7.6%) | (4.9%) | 2.9% | 9.9% | (0.4%) | 2.4% | 0.8% |
| Constant Currency | - | 1.0% | 0.3% | (2.4%) | (5.3%) | (10.9%) | (2.3%) | (5.6%) | 3.8% | 8.7% | 13.2% | 0.1% | 6.2% | 0.8% |
| Sales Adjustments | 362.0 | 392.4 | 442.7 | 66.9 | 81.9 | 105.4 | 146.8 | 401.0 | 61.8 | 76.9 | 113.8 | 154.2 | 406.7 | 405.2 |
| % of Sales | 13.9% | 16.0% | 17.7% | 17.4% | 17.5% | 16.1% | 18.2% | 17.3% | 16.9% | 16.0% | 15.8% | 19.2% | 17.2% | 17.0% |
| Basis Point Change | - | +213 bps | +165 bps | +246 bps | +437 bps | +297 bps | -728 bps | -34 bps | -50 bps | -153 bps | -29 bps | +100 bps | -18 bps | -20 bps |
| **Total Net Sales** | 2,241.6 | 2,055.1 | 2,060.9 | 317.3 | 384.9 | 551.1 | 658.2 | 1,911.5 | 303.4 | 403.6 | 608.0 | 647.4 | 1,962.4 | 1,983.3 |
| % Change | - | (8.3%) | 0.3% | 1.8% | (10.2%) | (18.4%) | 2.0% | (7.3%) | (4.4%) | 4.8% | 10.3% | (1.6%) | 2.7% | 1.1% |
| Constant Currency | - | (1.9%) | (1.5%) | (5.0%) | (10.0%) | (14.0%) | 7.0% | (5.2%) | 4.0% | 11.0% | 14.0% | (1.1%) | 6.5% | 1.1% |
| FX Impact | - | (6.4%) | 1.8% | 6.8% | (0.2%) | (4.4%) | (5.0%) | (2.0%) | (8.4%) | (6.2%) | (3.7%) | (0.5%) | (3.9%) | - |

**American Girl Sales Build**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Gross Sales | 596.2 | 589.9 | 474.0 | 67.5 | 44.6 | 63.8 | 165.3 | 341.2 | 45.6 | 34.4 | 54.8 | 145.5 | 280.3 | 248.2 |
| % Change | - | (1.1%) | (19.6%) | (21.5%) | (33.9%) | (32.1%) | (27.1%) | (28.0%) | (32.4%) | (22.9%) | (14.1%) | (12.0%) | (17.9%) | (11.4%) |
| FX Impact | - | (0.1%) | (0.1%) | 0.5% | 0.1% | (0.1%) | (0.1%) | 0.1% | (0.4%) | 0.1% | (0.1%) | - | (0.1%) | (0.0%) |
| Constant Currency | - | (0.9%) | (19.6%) | (22.0%) | (34.0%) | (32.0%) | (27.0%) | (28.1%) | (32.0%) | (23.0%) | (14.0%) | (12.0%) | (17.8%) | (11.4%) |
| Sales Adjustments | 26.3 | 25.8 | 26.7 | 2.5 | 1.4 | 3.0 | 7.5 | 14.4 | 1.1 | 0.9 | 3.0 | 6.3 | 11.3 | 9.6 |
| % of Sales | 4.4% | 4.4% | 5.6% | 3.7% | 3.1% | 4.7% | 4.5% | 4.2% | 2.4% | 2.6% | 5.5% | 4.3% | 4.0% | 3.9% |
| Basis Point Change | - | - | +126 bps | -106 bps | -323 bps | +23 bps | -169 bps | -141 bps | -129 bps | -52 bps | +77 bps | -20 bps | -19 bps | -18 bps |
| **Total Net Sales** | 569.9 | 564.1 | 447.3 | 65.0 | 43.2 | 60.8 | 157.8 | 326.8 | 44.5 | 33.5 | 51.8 | 139.2 | 269.0 | 238.7 |
| % Change | - | (1.0%) | (20.7%) | (20.6%) | (31.6%) | (32.2%) | (25.7%) | (26.9%) | (31.5%) | (22.5%) | (14.8%) | (11.8%) | (17.7%) | (11.3%) |
| COGS (% Change) | - | (3.0%) | 14.0% | (20.0%) | (29.0%) | (38.0%) | (62.4%) | (45.0%) | (34.0%) | (27.0%) | (21.0%) | - | - | - |
| Gross Margin Commentary | - | Increase | Decrease | Flat | Decrease | Increase | - | Increase | Increase | Increase | Increase | - | - | - |
| Incremental COGS Change | - | 294.8% | (67.6%) | 96.9% | 91.6% | 117.9% | 242.3% | 167.0% | 107.8% | 120.2% | 141.9% | - | - | - |
| Segment Income | 69.9 | 106.4 | (26.1) | (14.8) | (16.2) | (9.6) | 23.1 | (17.5) | (14.3) | (16.3) | (11.1) | - | - | - |
| Margin | 12.3% | 18.9% | (5.8%) | (22.8%) | (37.5%) | (15.8%) | 14.6% | (5.4%) | (32.1%) | (48.7%) | (21.4%) | - | - | - |
| Basis Point Change | - | +660 bps | -2,470 bps | -1,569 bps | -870 bps | +49 bps | +876 bps | +48 bps | -937 bps | -1,116 bps | -564 bps | - | - | - |

**Historical Segment Reporting (Pre-2019)**

**Historical Segment Reporting (Pre-2018)**

**Historical Breakouts (pre-2011)**

**Supplemental Data**

*Source: Company Reports, Thomson Reuters and KeyBanc Capital Markets Inc.*

**Ex. 20 - 532**

**Mattel - (MAT)**                                                                                           **Earnings Recap**

Mattel, Inc.
(NASDAQ: MAT)                                                                                                                    **Brett Andress**
Fiscal Year Ending: December 31                                                                                                   **216.689.0360**
(in millions except per share items)
**All model drivers in YELLOW**

| Quarterly Balance Sheet | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash & Equivalents | 1,117.0 | 1,281.1 | 1,369.1 | 1,335.7 | 1,039.2 | 971.7 | 892.8 | 869.5 | 1,079.2 | 526.7 | 228.6 | 209.2 | 594.5 | 594.5 | 380.1 | 194.1 | 218.3 | 538.6 | 538.6 | 603.1 |
| Accounts Receivable | 749.3 | 1,146.1 | 1,246.7 | 1,226.8 | 1,260.1 | 1,093.2 | 1,145.1 | 1,115.2 | 1,128.6 | 676.1 | 780.1 | 1,312.9 | 970.1 | 970.1 | 624.5 | 755.7 | 1,291.3 | 948.6 | 948.6 | 962.1 |
| Inventories | 355.7 | 463.8 | 487.0 | 465.1 | 568.8 | 562.0 | 587.5 | 613.8 | 600.7 | 677.7 | 715.3 | 726.0 | 542.9 | 542.9 | 615.8 | 722.4 | 701.6 | 530.0 | 530.0 | 540.7 |
| Prepaid Expenses and Other | 332.6 | 335.5 | 340.9 | 529.2 | 509.8 | 559.1 | 571.4 | 341.5 | 303.1 | 341.1 | 327.3 | 287.0 | 245.0 | 245.0 | 274.7 | 243.3 | 225.9 | 225.9 | 225.9 | 225.9 |
| Total Current Assets | 2,554.6 | 3,226.6 | 3,443.7 | 3,556.8 | 3,378.0 | 3,186.0 | 3,196.9 | 2,940.1 | 3,111.6 | 2,221.7 | 2,051.3 | 2,535.1 | 2,352.4 | 2,352.4 | 1,895.1 | 1,915.5 | 2,437.0 | 2,243.0 | 2,243.0 | 2,331.7 |
| | | | | | | | | | | | | | | | | | | | | |
| Goodwill | 828.5 | 824.0 | 822.1 | 1,080.8 | 1,083.2 | 1,394.0 | 1,384.5 | 1,387.6 | 1,396.7 | 1,397.2 | 1,390.1 | 1,388.9 | 1,386.4 | 1,386.4 | 1,388.8 | 1,386.1 | 1,382.6 | 1,382.6 | 1,382.6 | 1,382.6 |
| Right-of-use assets, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 327.4 | 317.1 | 306.2 | 306.2 | 306.2 | 306.2 |
| Other Non-Current Assets | 892.7 | 882.4 | 881.9 | 1,296.0 | 1,319.1 | 1,404.3 | 1,230.2 | 1,392.1 | 945.0 | 928.5 | 892.4 | 880.8 | 847.0 | 847.0 | 848.9 | 832.1 | 829.5 | 829.5 | 829.5 | 829.5 |
| Total Non-Current Assets | 1,721.1 | 1,706.4 | 1,704.0 | 2,376.8 | 2,402.3 | 2,798.2 | 2,614.7 | 2,779.8 | 2,341.6 | 2,325.7 | 2,282.4 | 2,269.7 | 2,233.4 | 2,233.4 | 2,565.0 | 2,535.3 | 2,518.3 | 2,518.3 | 2,518.3 | 2,518.3 |
| | | | | | | | | | | | | | | | | | | | | |
| PP&E, Net | 504.8 | 484.7 | 523.9 | 593.2 | 659.3 | 737.9 | 741.1 | 774.0 | 785.3 | 756.7 | 719.7 | 677.0 | 657.6 | 657.6 | 622.3 | 595.8 | 572.3 | 589.2 | 589.2 | 482.0 |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Assets** | **4,780.6** | **5,417.7** | **5,671.6** | **6,526.8** | **6,439.6** | **6,722.0** | **6,552.7** | **6,493.8** | **6,238.5** | **5,304.1** | **5,053.4** | **5,481.8** | **5,243.5** | **5,243.5** | **5,082.4** | **5,046.6** | **5,527.6** | **5,350.6** | **5,350.6** | **5,332.1** |
| | | | | | | | | | | | | | | | | | | | | |
| Short-Term Debt | 2.0 | - | 8.0 | 9.8 | 4.3 | - | 16.9 | 192.2 | - | - | 80.0 | 275.0 | 4.2 | 4.2 | - | 45.0 | 230.0 | (20.0) | (20.0) | (20.0) |
| Current Portion of LT Debt | 50.0 | 250.0 | 50.0 | 400.0 | - | - | 300.0 | - | 250.0 | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Payable | 350.7 | 406.3 | 335.0 | 385.4 | 375.3 | 430.3 | 651.7 | 664.9 | 572.2 | 398.4 | 428.7 | 529.7 | 538.0 | 538.0 | 324.9 | 416.4 | 512.5 | 568.5 | 568.5 | 582.0 |
| Accrued Liabilities | 617.9 | 642.2 | 618.8 | 887.7 | 640.2 | 639.9 | 658.2 | 628.8 | 792.1 | 578.9 | 585.6 | 683.5 | 700.4 | 700.4 | 661.9 | 590.5 | 732.3 | 730.0 | 730.0 | 700.0 |
| Other | 40.4 | 51.8 | 27.1 | 33.0 | 27.7 | 18.8 | 18.8 | 19.7 | 9.5 | 9.9 | 3.1 | 5.8 | 10.0 | 10.0 | 19.4 | 22.6 | 48.8 | 48.8 | 48.8 | 48.8 |
| Total Current Liabilities | 1,060.9 | 1,350.3 | 1,038.9 | 1,716.0 | 1,047.4 | 1,088.9 | 1,645.6 | 1,505.6 | 1,623.8 | 987.2 | 1,097.4 | 1,494.0 | 1,252.6 | 1,252.6 | 1,006.3 | 1,074.6 | 1,523.5 | 1,327.3 | 1,327.3 | 1,310.7 |
| | | | | | | | | | | | | | | | | | | | | |
| Long-Term Debt | 700.0 | 950.0 | 1,500.0 | 1,100.0 | 1,600.0 | 2,100.0 | 1,800.0 | 2,134.3 | 2,873.1 | 2,871.8 | 2,848.2 | 2,849.9 | 2,851.7 | 2,851.7 | 2,853.5 | 2,855.2 | 2,856.8 | 2,856.8 | 2,856.8 | |
| | | | | | | | | | | | | | | | | | | | | |
| Other Non-Current Liabilities | 488.7 | 488.9 | 522.1 | 643.7 | 540.6 | 584.0 | 473.9 | 446.2 | 484.1 | 462.7 | 443.8 | 471.5 | 469.7 | 469.7 | 409.3 | 410.6 | 419.7 | 419.7 | 419.7 | 419.7 |
| Noncurrent Lease Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 294.8 | 284.9 | 273.9 | 273.9 | 273.9 | 273.9 |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities** | **2,249.6** | **2,789.1** | **3,061.0** | **3,459.7** | **3,188.1** | **3,773.0** | **3,919.4** | **4,086.0** | **4,981.0** | **4,321.6** | **4,389.5** | **4,815.4** | **4,574.0** | **4,574.0** | **4,563.9** | **4,625.3** | **5,073.9** | **4,877.7** | **4,877.7** | **4,861.1** |
| | | | | | | | | | | | | | | | | | | | | |
| Shareholders' Equity | 2,531.0 | 2,628.6 | 2,610.6 | 3,067.0 | 3,251.6 | 2,949.1 | 2,633.3 | 2,407.8 | 1,257.5 | 982.5 | 664.0 | 666.4 | 669.5 | 669.5 | 518.5 | 421.3 | 453.7 | 472.9 | 472.9 | 471.0 |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities & Equity** | **4,780.6** | **5,417.7** | **5,671.6** | **6,526.8** | **6,439.6** | **6,722.0** | **6,552.7** | **6,493.8** | **6,238.5** | **5,304.1** | **5,053.4** | **5,481.8** | **5,243.5** | **5,243.5** | **5,082.4** | **5,046.6** | **5,527.6** | **5,350.6** | **5,350.6** | **5,332.1** |

| Balance Sheet Metrics | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Ratio | 2.4x | 2.4x | 3.3x | 2.1x | 3.2x | 2.9x | 1.9x | 2.0x | 1.9x | 2.3x | 1.9x | 1.7x | 1.9x | 1.9x | 1.9x | 1.8x | 1.6x | 1.7x | 1.7x | 1.8x |
| Receivable Turns (LTM) | 6.7x | 6.2x | 5.2x | 5.2x | 5.2x | 5.1x | 5.1x | 4.8x | 4.4x | 5.4x | 6.5x | 4.4x | 4.0x | 4.3x | 5.6x | 6.5x | 4.5x | 4.0x | 4.7x | 4.7x |
| Inventory Turns (LTM) | 6.5x | 7.1x | 6.6x | 6.3x | 5.8x | 5.3x | 5.0x | 4.8x | 5.0x | 4.8x | 4.4x | 4.1x | 4.3x | 4.7x | 4.6x | 3.9x | 3.6x | 4.1x | 4.7x | 4.7x |
| Payable Turns (LTM) | 6.9x | 7.6x | 8.6x | 8.4x | 8.0x | 7.6x | 5.4x | 4.4x | 4.9x | 1.1x | 1.6x | 1.8x | 1.4x | 4.8x | 1.0x | 1.6x | 1.8x | 1.3x | 4.5x | 4.4x |
| Receivable Days (Collection Period in Days) | 54 days | 59 days | 69 days | 70 days | 70 days | 71 days | 71 days | 76 days | 84 days | 113 days | 78 days | 66 days | 68 days | 85 days | 103 days | 72 days | 63 days | 68 days | 77 days | 77 days |
| Inventory Days (Days On Hand) | 56 days | 51 days | 55 days | 58 days | 63 days | 68 days | 72 days | 76 days | 73 days | 117 days | 107 days | 80 days | 71 days | 77 days | 121 days | 117 days | 82 days | 70 days | 77 days | 78 days |
| Payable Days (Days Outstanding) | 52 days | 47 days | 43 days | 44 days | 46 days | 49 days | 68 days | 83 days | 74 days | 89 days | 64 days | 53 days | 60 days | 75 days | 90 days | 65 days | 54 days | 61 days | 79 days | 84 days |
| **Cash Conversion Cycle** | **59 days** | **63 days** | **82 days** | **84 days** | **86 days** | **91 days** | **76 days** | **68 days** | **82 days** | **142 days** | **121 days** | **93 days** | **79 days** | **87 days** | **134 days** | **124 days** | **92 days** | **77 days** | **75 days** | **71 days** |
| | | | | | | | | | | | | | | | | | | | | |
| Total Debt/EBITDA (TTM) | 0.8x | 0.9x | 1.2x | 0.8x | 1.2x | 2.0x | 1.9x | 2.6x | 23.5x | 628.4x | (32.2x) | (55.6x) | 14.4x | 14.4x | 8.5x | 6.7x | 6.9x | 6.8x | 6.8x | 5.8x |
| Total Net Debt/Adjusted EBITDA (TTM) | (0.5x) | (0.3x) | 0.1x | (0.2x) | 0.4x | 1.1x | 1.0x | 1.6x | 14.6x | 513.1x | (29.7x) | (51.9x) | 11.4x | 11.4x | 7.4x | 6.2x | 6.4x | 5.5x | 5.5x | 4.6x |
| Interest Coverage (TTM) | 10.2x | 13.9x | 13.8x | 13.0x | 15.1x | 9.7x | 7.4x | 5.9x | (2.0x) | (2.7x) | (2.9x) | (2.3x) | (2.3x) | (0.6x) | 0.2x | 0.7x | 0.8x | (0.4x) | 0.6x | 0.9x |
| Interest Coverage Ratio (Adj. EBIT/Interest Expense) | 10.2x | 13.9x | 13.8x | 13.0x | 15.1x | 9.7x | 7.4x | 5.9x | (2.0x) | (6.0x) | (3.1x) | 3.2x | 2.3x | (0.6x) | (2.1x) | (0.7x) | 3.6x | 1.6x | 0.6x | 0.9x |
| Long-Term Debt/Capital | 21.7% | 26.5% | 36.4% | 26.3% | 33.0% | 41.6% | 40.4% | 45.1% | 69.6% | 74.5% | 79.3% | 75.2% | 80.9% | 80.9% | 84.6% | 86.0% | 80.7% | 86.3% | 86.3% | 86.4% |
| Total Debt/Capital | 21.7% | 26.5% | 36.6% | 26.6% | 33.0% | 41.6% | 40.8% | 49.1% | 69.6% | 74.5% | 81.5% | 82.4% | 81.0% | 81.0% | 84.6% | 87.3% | 87.2% | 85.7% | 85.7% | 85.8% |
| Net Debt/Capital | (12.8%) | (9.3%) | 3.4% | (5.4%) | 11.6% | 22.3% | 20.8% | 30.8% | 43.4% | 60.8% | 75.2% | 76.9% | 64.1% | 64.1% | 73.4% | 81.5% | 81.0% | 69.4% | 69.4% | 67.5% |
| | | | | | | | | | | | | | | | | | | | | |
| Return on Equity (TTM) | 21.8% | 25.9% | 30.7% | 30.9% | 30.0% | 17.9% | 16.6% | 15.4% | (24.0%) | (42.0%) | (68.1%) | (74.6%) | (53.9%) | (53.3%) | (43.4%) | (30.7%) | (28.4%) | (33.3%) | (33.3%) | (13.2%) |
| Return on Assets (TTM) | 10.9% | 13.6% | 14.9% | 14.5% | 14.4% | 8.3% | 6.8% | 5.9% | (6.8%) | (10.1%) | (13.0%) | (12.1%) | (7.6%) | (7.5%) | (5.2%) | (3.4%) | (2.8%) | (3.0%) | (3.0%) | (1.0%) |
| Return on Invested Capital (TTM) | 16.0% | 20.1% | 21.1% | 21.7% | 19.6% | 10.8% | 9.3% | 8.3% | (9.9%) | (14.6%) | (18.9%) | (17.3%) | (10.9%) | (10.8%) | (7.6%) | (5.0%) | (4.3%) | (4.6%) | (4.6%) | (1.5%) |

| Value Creation Analysis | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOPAT | 486.8 | 596.5 | 685.8 | 764.1 | 779.5 | 524.2 | 429.2 | 382.0 | (114.5) | (153.0) | (81.0) | 106.1 | 79.6 | (48.4) | (58.4) | (13.4) | 119.3 | 51.1 | 98.5 | 115.0 |
| Average Invested Capital | 2,701.0 | 2,695.5 | 3,029.0 | 3,378.3 | 3,921.1 | 4,509.3 | 4,346.3 | 4,171.0 | 3,923.2 | 3,662.8 | 3,798.8 | 3,930.5 | 3,727.1 | 3,468.0 | 3,548.3 | 3,759.5 | 3,919.3 | 3,740.2 | 3,432.6 | 3,431.5 |
| ROIC | 18.0% | 22.1% | 22.6% | 22.6% | 19.9% | 11.6% | 9.9% | 9.2% | (2.9%) | (4.2%) | (2.1%) | 2.7% | 2.1% | (1.4%) | (1.6%) | (0.4%) | 3.0% | 1.4% | 2.9% | 3.4% |

*Source: Company Reports, Thomson Reuters and KeyBanc Capital Markets Inc.*

**Ex. 20 - 533**

# Mattel - (MAT)

**Earnings Recap**

Mattel, Inc.
(NASDAQ: MAT)
Fiscal Year Ending: December 31
(in millions except per share items)

**Brett Andress**
**216.689.0360**

**\*\*All model drivers in YELLOW**

| Quarterly Cash Flow Statement | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Activities** | | | | | | | | | | | | | | | | | | | | |
| Net Income | $528.7 | $684.9 | $768.5 | $776.5 | $903.9 | $498.9 | $369.4 | $318.0 | ($1,053.8) | ($311.3) | ($240.9) | $6.3 | $14.9 | ($531.0) | ($183.7) | ($108.0) | $78.0 | $6.2 | ($207.4) | ($51.0) |
| Depreciation | 152.1 | 150.0 | 147.5 | 157.5 | 179.3 | 207.7 | 233.0 | 235.8 | 240.8 | 58.5 | 58.9 | 62.2 | 53.2 | 232.8 | 52.1 | 51.5 | 52.7 | 58.0 | 214.3 | 258.0 |
| Amortization | 17.8 | 15.8 | 13.8 | 16.7 | 17.1 | 41.0 | 32.4 | 26.5 | 33.9 | 10.2 | 9.5 | 10.2 | 9.2 | 39.1 | 10.4 | 9.9 | 9.8 | - | 30.2 | - |
| Deferred Income Taxes | (22.0) | (3.9) | 49.4 | (36.2) | 19.6 | (13.0) | 4.1 | 1.2 | (19.8) | (1.0) | 0.2 | 2.3 | 10.9 | 12.4 | (0.1) | 0.1 | (13.5) | - | (13.4) | - |
| Share-Based Compensation | 50.0 | 67.1 | 53.5 | 63.3 | 61.7 | 52.0 | 56.7 | 54.0 | 67.1 | 14.4 | 8.0 | 13.8 | 12.7 | 48.9 | 11.9 | 12.4 | 14.8 | 13.0 | 52.1 | 49.0 |
| Other | (24.1) | 7.9 | (24.2) | (35.8) | (36.4) | - | - | - | 717.1 | 83.5 | 26.7 | 27.4 | 14.7 | 152.3 | 24.2 | 20.5 | 24.4 | - | 69.1 | - |
| Net Change in Working Capital | 242.6 | (393.9) | (343.8) | 333.6 | (446.8) | 102.0 | 38.9 | (41.0) | (12.9) | (128.1) | (145.3) | (297.0) | 588.5 | 18.1 | (107.6) | (194.2) | (279.5) | 568.0 | (13.3) | (40.7) |
| **Net Cash From (Used By) Operations** | **945.0** | **528.0** | **664.7** | **1,275.7** | **698.4** | **888.6** | **734.6** | **594.5** | **(27.6)** | **(273.7)** | **(282.9)** | **(174.8)** | **704.1** | **(27.3)** | **(192.8)** | **(207.7)** | **(113.1)** | **645.2** | **131.5** | **215.3** |
| | | | | | | | | | | | | | | | | | | | | |
| **Investing Activities** | | | | | | | | | | | | | | | | | | | | |
| Capital Expenditures | (119.1) | (134.1) | (188.9) | (218.1) | (252.1) | (260.5) | (254.2) | (262.2) | (297.2) | (47.4) | (30.9) | (32.8) | (41.3) | (152.4) | (24.1) | (24.1) | (27.5) | (74.9) | (150.6) | (150.8) |
| Acquisitions | (3.3) | (15.8) | (2.0) | (685.0) | - | (423.3) | - | (33.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments | 73.1 | 10.5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | 15.8 | (7.3) | 16.4 | 3.0 | 9.9 | (24.8) | (28.3) | (16.6) | 61.5 | 16.6 | (23.5) | 3.4 | (4.8) | (8.3) | 4.9 | (0.4) | (7.2) | - | (2.7) | - |
| **Net Cash From (Used By) Investing** | **(33.5)** | **(146.7)** | **(174.5)** | **(900.2)** | **(242.1)** | **(708.6)** | **(282.5)** | **(311.9)** | **(235.7)** | **(30.9)** | **(54.3)** | **(29.5)** | **(46.1)** | **(160.8)** | **(19.2)** | **(24.5)** | **(34.7)** | **(74.9)** | **(153.3)** | **(150.8)** |
| | | | | | | | | | | | | | | | | | | | | |
| **Financing Activities** | | | | | | | | | | | | | | | | | | | | |
| Common Stock Dividends | (271.4) | (291.3) | (316.5) | (423.4) | (494.4) | (514.8) | (515.1) | (518.5) | (312.0) | - | - | - | - | - | - | - | - | - | - | - |
| Net Change in Equity | - | (446.7) | (524.0) | (66.7) | (492.7) | (177.2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Change in Short-Term Debt | 1.3 | (2.0) | 8.0 | 1.8 | (5.6) | (4.3) | 16.9 | 175.3 | (192.2) | - | 80.0 | 195.0 | (270.8) | 4.2 | (4.2) | 45.0 | 185.0 | (250.0) | (24.2) | - |
| Net Change in Long-Term Debt | (150.0) | 443.2 | 341.8 | (50.0) | 95.3 | 450.9 | - | 50.0 | 988.6 | (250.0) | (24.5) | - | (3.8) | (278.2) | - | - | - | - | - | - |
| Other | 44.0 | 71.9 | 93.4 | 127.4 | 157.5 | 18.1 | (2.1) | 11.8 | (26.0) | (1.5) | (2.0) | (7.7) | 0.1 | (11.1) | (0.2) | 0.0 | (7.4) | - | (7.5) | - |
| **Net Cash From (Used By) Financing** | **(376.1)** | **(224.8)** | **(397.3)** | **(410.9)** | **(740.0)** | **(227.3)** | **(500.2)** | **(281.5)** | **458.5** | **(251.5)** | **53.5** | **187.3** | **(274.5)** | **(285.2)** | **(4.3)** | **45.0** | **177.6** | **(250.0)** | **(31.7)** | **-** |
| | | | | | | | | | | | | | | | | | | | | |
| Effect of Foreign Currency Rate Changes | (36.1) | 7.6 | (4.9) | 2.0 | (12.9) | (20.3) | (30.7) | (24.4) | 14.5 | 3.6 | (14.4) | (2.5) | 1.8 | (11.5) | 2.0 | 1.2 | (5.7) | - | (2.5) | - |
| | | | | | | | | | | | | | | | | | | | | |
| Net Change in Cash & Equivalents | 499.3 | 164.1 | 88.0 | (33.4) | (296.5) | (67.6) | (78.8) | (23.3) | 209.7 | (552.5) | (298.1) | (19.5) | 385.3 | (484.7) | (214.4) | (186.0) | 24.2 | 320.3 | (55.9) | 64.5 |
| Cash and Equivalents at Beginning of Period | 617.7 | 1,117.0 | 1,281.1 | 1,369.1 | 1,335.7 | 1,039.2 | 971.7 | 892.8 | 869.5 | 1,079.2 | 526.7 | 228.6 | 209.2 | 1,079.2 | 594.5 | 380.1 | 194.1 | 218.3 | 594.5 | 538.6 |
| Cash and Equivalents at End of Period | $1,117.0 | $1,281.1 | $1,369.1 | $1,335.7 | $1,039.2 | $971.7 | $892.8 | $869.5 | $1,079.2 | $526.7 | $228.6 | $209.2 | $594.5 | $594.5 | $380.1 | $194.1 | $218.3 | $538.6 | $538.6 | $603.1 |

| Free Cash Flow (FCF) Analysis | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Cash Flow** | 945.0 | 528.0 | 664.7 | 1,275.7 | 698.4 | 888.6 | 734.6 | 594.5 | (27.6) | (273.7) | (282.9) | (174.8) | 704.1 | (27.3) | (192.8) | (207.7) | (113.1) | 645.2 | 131.5 | 215.3 |
| **Capital Expenditures** | (119.1) | (134.1) | (188.9) | (218.1) | (252.1) | (260.5) | (254.2) | (262.2) | (297.2) | (321.2) | (313.7) | (32.8) | (41.3) | (179.7) | (24.1) | (24.1) | (27.5) | (74.9) | (150.6) | (150.8) |
| **Free Cash Flow** | **825.9** | **393.9** | **475.8** | **1,057.6** | **446.4** | **628.1** | **480.4** | **332.3** | **(324.8)** | **(321.2)** | **(313.7)** | **(207.7)** | **662.9** | **(179.7)** | **(216.9)** | **(231.8)** | **(140.6)** | **570.3** | **(19.1)** | **64.5** |
| Per Share | $2.26 | $1.08 | $1.37 | $3.05 | $1.28 | $1.84 | $1.42 | $0.97 | ($0.95) | ($0.93) | ($0.91) | ($0.60) | $1.92 | ($0.52) | ($0.63) | ($0.67) | ($0.40) | $1.64 | ($0.05) | $0.19 |
| % of EPS | 156.4% | 58.1% | 62.6% | 122.2% | 48.6% | 116.8% | 110.7% | 90.0% | 77.6% | 109.1% | 169.0% | (334.1%) | 4793.6% | 45.2% | 131.2% | 265.0% | (155.2%) | 9127.8% | 12.3% | (126.6%) |
| | | | | | | | | | | | | | | | | | | | | |
| Operating Cash Flow to Sales Ratio | 17.4% | 9.0% | 10.6% | 19.9% | 10.8% | 14.8% | 12.9% | 10.9% | (0.6%) | (38.6%) | (33.6%) | (12.2%) | 46.2% | (0.6%) | (28.0%) | (24.2%) | (7.6%) | 43.1% | 2.9% | 4.8% |
| Operating Cash Flow to Total Assets | 19.8% | 9.7% | 11.7% | 19.5% | 10.8% | 13.2% | 11.2% | 9.2% | (0.4%) | (5.2%) | (5.6%) | (3.2%) | 13.4% | (0.5%) | (3.8%) | (4.1%) | (2.0%) | 12.1% | 2.5% | 4.0% |
| Operating Cash Flow to Current Liabilities | 89.1% | 39.1% | 64.0% | 74.3% | 66.7% | 81.6% | 44.6% | 39.5% | (1.7%) | (27.7%) | (25.8%) | (11.7%) | 56.2% | (2.2%) | (19.2%) | (19.3%) | (7.4%) | 48.6% | 9.9% | 16.4% |

| Cash Flow Statement Forecasting | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Expenditures as a % of Sales | 2.2% | 2.3% | 3.0% | 3.4% | 3.9% | 4.3% | 4.5% | 4.8% | 6.1% | 6.7% | 3.7% | 2.3% | 2.7% | 3.4% | 3.5% | 2.8% | 1.9% | 5.0% | 3.3% | 3.3% |

Source: Company Reports, Thomson Reuters and KeyBanc Capital Markets Inc.

**Ex. 20 - 534**

## Disclosure Appendix

---

### *Important Disclosures*

Mattel, Inc. - MAT

We have managed or co-managed a public offering of securities for Mattel, Inc. within the past 12 months.

Mattel, Inc. is an investment banking client of ours.

We have received compensation for investment banking services from Mattel, Inc. during the past 12 months.

We expect to receive or intend to seek compensation for investment banking services from Mattel, Inc. within the next three months.

During the past 12 months, Mattel, Inc. has been a client of the firm or its affiliates for non-securities related services.

As of the date of this report, we make a market in Mattel, Inc..

### *Reg A/C Certification*

The research analyst(s) responsible for the preparation of this research report certifies that:(1) all the views expressed in this research report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers; and (2) no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst(s) in this research report.

### *Three-Year Rating and Price Target History*



**Rating and Price Target History for: Mattel, Inc. (MAT) as of 11-12-2019**

06/19/17 NR:NA    08/30/17 SW:NA

Created by: BlueMatrix

### *Rating Disclosures*

| Distribution of Ratings/IB Services Firmwide and by Sector | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **KeyBanc Capital Markets** | | | | | **Consumer** | | | | |
| | | | IB Serv/Past 12 Mos. | | | | | IB Serv/Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent | Rating | Count | Percent | Count | Percent |
| **Overweight [OW]** | 225 | 42.45 | 51 | 22.67 | **Overweight [OW]** | 32 | 51.61 | 5 | 15.62 |
| **Sector Weight [SW]** | 292 | 55.09 | 43 | 14.73 | **Sector Weight [SW]** | 29 | 46.77 | 3 | 10.34 |
| **Underweight [UW]** | 13 | 2.45 | 3 | 23.08 | **Underweight [UW]** | 1 | 1.61 | 0 | 0.00 |

**Ex. 20 - 535**

**Disclosure Appendix (cont'd)**

---

### *Rating System*

**Overweight** - We expect the stock to outperform the analyst's coverage sector over the coming 6-12 months.

**Sector Weight** - We expect the stock to perform in line with the analyst's coverage sector over the coming 6-12 months.

**Underweight** - We expect the stock to underperform the analyst's coverage sector over the coming 6-12 months.

### *Other Disclosures*

KeyBanc Capital Markets is a trade name under which corporate and investment banking products and services of KeyCorp and its subsidiaries, KeyBanc Capital Markets Inc., Member FINRA/SIPC ("KBCMI"), and KeyBank National Association ("KeyBank N.A."), are marketed.

KeyBanc Capital Markets Inc. ("KBCMI") does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

This report has been prepared by KBCMI. The material contained herein is based on data from sources considered to be reliable; however, KBCMI does not guarantee or warrant the accuracy or completeness of the information. It is published for informational purposes only and should not be used as the primary basis of investment decisions. Neither the information nor any opinion expressed constitutes an offer, or the solicitation of an offer, to buy or sell any security. The opinions and estimates expressed reflect the current judgment of KBCMI and are subject to change without notice. This report may contain forward-looking statements, which involve risk and uncertainty. Actual results may differ significantly from the forward-looking statements. This report is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the specific needs of any person or entity.

No portion of an analyst's compensation is based on a specific banking transaction; however, part of his/her compensation may be based upon overall firm revenue and profitability, of which investment banking is a component. Individuals associated with KBCMI (other than the research analyst(s) listed on page 1 of this research report) may have a position (long or short) in the securities covered in this research report and may make purchases and/or sales of those securities in the open market or otherwise without notice. As required by FINRA Rule 2241(C)(4)(A), financial interest, if any, by any research analysts listed on page 1 of this report will be disclosed in Important Disclosures, Company-specific regulatory disclosures located above in the Disclosure Appendix. KBCMI itself may have a position (long or short) in the securities covered in this research report and may make purchases and/or sales of those securities in the open market or otherwise without notice. As required by FINRA Rule 2241(C)(4)(F), if KBCMI, or its affiliates, beneficially own 1% or more of any class of common equity securities in the subject company(ies) in this research report, it will be disclosed in Important Disclosures, Company-specific regulatory disclosures located above in the Disclosures Appendix. This communication is intended solely for use by KBCMI clients. The recipient agrees not to forward or copy the information to any other person without the express written consent of KBCMI.

Ex. 20 - 536