# EXHIBIT 21

## Mattel, Inc. (MAT) Share Price Data

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 3-Jul-17 | 21.54 | 21.59 | 20.96 | 20.99 | 20.80 | 4,541,300 |
| 5-Jul-17 | 20.99 | 21.11 | 20.87 | 20.97 | 20.78 | 5,117,100 |
| 6-Jul-17 | 20.87 | 20.90 | 20.51 | 20.76 | 20.57 | 4,425,500 |
| 7-Jul-17 | 20.75 | 21.00 | 20.70 | 20.81 | 20.62 | 4,923,200 |
| 10-Jul-17 | 20.76 | 21.03 | 20.68 | 20.92 | 20.73 | 5,632,900 |
| 11-Jul-17 | 20.92 | 20.97 | 20.70 | 20.88 | 20.69 | 3,918,200 |
| 12-Jul-17 | 21.00 | 21.11 | 20.83 | 20.88 | 20.69 | 2,886,800 |
| 13-Jul-17 | 20.82 | 20.96 | 20.71 | 20.73 | 20.55 | 8,013,500 |
| 14-Jul-17 | 20.80 | 21.12 | 20.75 | 21.06 | 20.87 | 3,942,600 |
| 17-Jul-17 | 21.03 | 21.21 | 20.80 | 20.85 | 20.66 | 3,207,600 |
| 18-Jul-17 | 20.82 | 21.03 | 20.46 | 20.85 | 20.66 | 4,926,300 |
| 19-Jul-17 | 20.85 | 21.44 | 20.77 | 21.30 | 21.11 | 3,720,900 |
| 20-Jul-17 | 21.36 | 21.55 | 21.29 | 21.31 | 21.12 | 3,931,100 |
| 21-Jul-17 | 21.30 | 21.67 | 21.05 | 21.63 | 21.44 | 4,624,300 |
| 24-Jul-17 | 21.37 | 21.38 | 20.52 | 20.80 | 20.61 | 10,806,300 |
| 25-Jul-17 | 20.88 | 21.28 | 20.72 | 21.09 | 20.90 | 6,517,100 |
| 26-Jul-17 | 21.12 | 21.16 | 20.83 | 20.92 | 20.73 | 5,889,200 |
| 27-Jul-17 | 20.94 | 21.37 | 20.69 | 21.30 | 21.11 | 8,595,600 |
| 28-Jul-17 | 20.10 | 20.20 | 19.16 | 19.64 | 19.46 | 22,877,300 |
| 31-Jul-17 | 19.54 | 20.11 | 19.38 | 20.02 | 19.84 | 21,546,600 |
| 1-Aug-17 | 20.02 | 20.08 | 19.49 | 19.72 | 19.54 | 12,796,100 |
| 2-Aug-17 | 19.70 | 19.81 | 19.48 | 19.62 | 19.45 | 8,211,800 |
| 3-Aug-17 | 19.16 | 19.32 | 18.85 | 18.98 | 18.81 | 10,982,900 |
| 4-Aug-17 | 19.13 | 19.23 | 18.79 | 19.00 | 18.83 | 6,239,300 |
| 7-Aug-17 | 18.97 | 19.01 | 18.63 | 18.78 | 18.61 | 5,883,200 |
| 8-Aug-17 | 18.73 | 18.79 | 18.32 | 18.41 | 18.25 | 8,282,600 |
| 9-Aug-17 | 18.25 | 18.38 | 17.95 | 18.00 | 17.84 | 6,755,700 |
| 10-Aug-17 | 17.89 | 17.99 | 17.65 | 17.74 | 17.58 | 6,347,500 |
| 11-Aug-17 | 17.83 | 17.88 | 17.46 | 17.51 | 17.35 | 4,992,700 |
| 14-Aug-17 | 17.55 | 17.66 | 17.36 | 17.43 | 17.27 | 6,828,300 |
| 15-Aug-17 | 17.40 | 17.53 | 17.21 | 17.49 | 17.33 | 5,022,300 |
| 16-Aug-17 | 17.51 | 17.70 | 17.33 | 17.42 | 17.26 | 4,909,200 |
| 17-Aug-17 | 17.42 | 17.42 | 17.15 | 17.17 | 17.02 | 4,068,200 |
| 18-Aug-17 | 17.08 | 17.16 | 16.82 | 16.82 | 16.67 | 5,161,700 |
| 21-Aug-17 | 16.63 | 16.74 | 16.22 | 16.42 | 16.42 | 5,981,200 |
| 22-Aug-17 | 16.41 | 16.47 | 16.14 | 16.31 | 16.31 | 4,600,900 |
| 23-Aug-17 | 16.23 | 16.29 | 16.03 | 16.04 | 16.04 | 4,998,500 |
| 24-Aug-17 | 16.05 | 16.30 | 15.93 | 16.24 | 16.24 | 7,022,000 |
| 25-Aug-17 | 16.31 | 16.54 | 16.18 | 16.47 | 16.47 | 4,798,800 |
| 28-Aug-17 | 16.50 | 16.50 | 16.30 | 16.47 | 16.47 | 5,403,900 |
| 29-Aug-17 | 16.37 | 16.38 | 16.08 | 16.11 | 16.11 | 4,443,900 |
| 30-Aug-17 | 16.10 | 16.19 | 15.92 | 16.12 | 16.12 | 3,123,300 |
| 31-Aug-17 | 16.13 | 16.34 | 16.07 | 16.22 | 16.22 | 5,861,000 |
| 1-Sep-17 | 16.26 | 16.53 | 16.23 | 16.48 | 16.48 | 4,060,700 |
| 5-Sep-17 | 16.42 | 16.45 | 16.13 | 16.21 | 16.21 | 5,795,000 |

Ex. 21 - 538

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6-Sep-17 | 16.29 | 16.43 | 15.60 | 15.69 | 15.69 | 13,785,800 |
| 7-Sep-17 | 15.80 | 15.87 | 15.30 | 15.56 | 15.56 | 7,801,700 |
| 8-Sep-17 | 15.50 | 15.50 | 15.17 | 15.28 | 15.28 | 5,759,000 |
| 11-Sep-17 | 15.42 | 15.68 | 15.38 | 15.58 | 15.58 | 4,636,900 |
| 12-Sep-17 | 15.58 | 15.78 | 15.41 | 15.70 | 15.70 | 5,083,300 |
| 13-Sep-17 | 15.70 | 16.12 | 15.64 | 16.10 | 16.10 | 3,800,600 |
| 14-Sep-17 | 16.00 | 16.17 | 15.72 | 15.84 | 15.84 | 7,087,500 |
| 15-Sep-17 | 15.93 | 16.09 | 15.80 | 15.86 | 15.86 | 10,218,700 |
| 18-Sep-17 | 15.89 | 15.90 | 14.83 | 14.87 | 14.87 | 13,478,800 |
| 19-Sep-17 | 14.87 | 15.46 | 14.83 | 15.05 | 15.05 | 16,259,700 |
| 20-Sep-17 | 15.07 | 15.19 | 14.90 | 15.01 | 15.01 | 10,580,700 |
| 21-Sep-17 | 14.89 | 15.03 | 14.78 | 15.00 | 15.00 | 9,580,500 |
| 22-Sep-17 | 14.86 | 14.86 | 14.39 | 14.52 | 14.52 | 9,371,900 |
| 25-Sep-17 | 14.45 | 14.76 | 14.35 | 14.71 | 14.71 | 11,265,100 |
| 26-Sep-17 | 14.67 | 15.16 | 14.65 | 14.98 | 14.98 | 13,041,500 |
| 27-Sep-17 | 15.08 | 15.12 | 14.89 | 15.01 | 15.01 | 7,030,700 |
| 28-Sep-17 | 15.04 | 15.27 | 14.93 | 15.01 | 15.01 | 5,606,000 |
| 29-Sep-17 | 15.00 | 15.50 | 14.99 | 15.48 | 15.48 | 8,875,900 |
| 2-Oct-17 | 15.43 | 15.47 | 14.94 | 15.38 | 15.38 | 8,038,700 |
| 3-Oct-17 | 15.46 | 15.71 | 15.33 | 15.68 | 15.68 | 11,417,400 |
| 4-Oct-17 | 15.78 | 15.78 | 15.64 | 15.72 | 15.72 | 9,202,100 |
| 5-Oct-17 | 15.75 | 15.77 | 15.46 | 15.56 | 15.56 | 7,482,600 |
| 6-Oct-17 | 15.47 | 15.62 | 15.44 | 15.55 | 15.55 | 7,235,700 |
| 9-Oct-17 | 15.60 | 15.74 | 15.47 | 15.60 | 15.60 | 4,124,500 |
| 10-Oct-17 | 15.57 | 15.73 | 15.33 | 15.51 | 15.51 | 7,985,100 |
| 11-Oct-17 | 15.45 | 15.68 | 15.41 | 15.66 | 15.66 | 4,182,400 |
| 12-Oct-17 | 15.66 | 15.69 | 15.47 | 15.62 | 15.62 | 6,555,900 |
| 13-Oct-17 | 15.67 | 15.83 | 15.64 | 15.74 | 15.74 | 7,047,500 |
| 16-Oct-17 | 15.73 | 15.84 | 15.69 | 15.75 | 15.75 | 6,544,300 |
| 17-Oct-17 | 15.74 | 15.77 | 15.50 | 15.59 | 15.59 | 15,190,900 |
| 18-Oct-17 | 15.64 | 15.69 | 15.58 | 15.63 | 15.63 | 5,154,700 |
| 19-Oct-17 | 15.61 | 15.83 | 15.55 | 15.81 | 15.81 | 5,894,200 |
| 20-Oct-17 | 15.83 | 16.09 | 15.77 | 15.97 | 15.97 | 12,067,400 |
| 23-Oct-17 | 15.40 | 15.56 | 15.07 | 15.46 | 15.46 | 30,770,900 |
| 24-Oct-17 | 15.43 | 15.53 | 15.17 | 15.40 | 15.40 | 11,239,500 |
| 25-Oct-17 | 15.43 | 15.47 | 15.21 | 15.45 | 15.45 | 15,612,300 |
| 26-Oct-17 | 15.46 | 15.62 | 15.29 | 15.37 | 15.37 | 16,017,800 |
| 27-Oct-17 | 12.90 | 14.05 | 12.71 | 14.00 | 14.00 | 66,440,700 |
| 30-Oct-17 | 13.87 | 15.68 | 13.74 | 15.58 | 15.58 | 37,044,400 |
| 31-Oct-17 | 15.51 | 15.54 | 14.02 | 14.12 | 14.12 | 26,014,500 |
| 1-Nov-17 | 14.18 | 14.34 | 13.54 | 13.55 | 13.55 | 14,145,200 |
| 2-Nov-17 | 13.60 | 13.60 | 12.99 | 13.04 | 13.04 | 16,249,800 |
| 3-Nov-17 | 13.17 | 13.29 | 12.95 | 13.12 | 13.12 | 12,914,600 |
| 6-Nov-17 | 13.21 | 13.81 | 13.02 | 13.06 | 13.06 | 18,258,100 |
| 7-Nov-17 | 13.01 | 13.18 | 12.94 | 13.06 | 13.06 | 7,787,600 |

## Mattel, Inc. (MAT) Share Price Data

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 8-Nov-17 | 13.06 | 13.42 | 12.93 | 13.30 | 13.30 | 6,871,200 |
| 9-Nov-17 | 13.24 | 14.34 | 13.24 | 13.93 | 13.93 | 11,472,900 |
| 10-Nov-17 | 13.91 | 14.69 | 13.63 | 14.62 | 14.62 | 11,129,200 |
| 13-Nov-17 | 17.90 | 18.04 | 17.27 | 17.64 | 17.64 | 49,586,400 |
| 14-Nov-17 | 17.56 | 18.82 | 17.51 | 18.54 | 18.54 | 28,173,300 |
| 15-Nov-17 | 18.40 | 18.86 | 17.77 | 18.32 | 18.32 | 13,480,000 |
| 16-Nov-17 | 18.02 | 18.54 | 18.00 | 18.22 | 18.22 | 13,334,900 |
| 17-Nov-17 | 18.18 | 18.81 | 18.11 | 18.68 | 18.68 | 10,396,000 |
| 20-Nov-17 | 18.56 | 19.21 | 18.43 | 18.73 | 18.73 | 6,352,300 |
| 21-Nov-17 | 18.74 | 18.75 | 18.20 | 18.53 | 18.53 | 5,716,000 |
| 22-Nov-17 | 18.50 | 19.00 | 18.48 | 18.81 | 18.81 | 8,135,300 |
| 24-Nov-17 | 18.98 | 18.98 | 18.43 | 18.51 | 18.51 | 2,572,800 |
| 27-Nov-17 | 18.50 | 18.63 | 18.12 | 18.23 | 18.23 | 6,896,100 |
| 28-Nov-17 | 18.25 | 18.40 | 17.99 | 18.24 | 18.24 | 7,225,900 |
| 29-Nov-17 | 18.20 | 18.40 | 18.06 | 18.24 | 18.24 | 6,728,500 |
| 30-Nov-17 | 18.22 | 18.40 | 18.03 | 18.25 | 18.25 | 5,330,400 |
| 1-Dec-17 | 18.29 | 18.42 | 17.23 | 17.26 | 17.26 | 9,681,300 |
| 4-Dec-17 | 17.43 | 17.49 | 16.81 | 16.85 | 16.85 | 8,061,400 |
| 5-Dec-17 | 16.79 | 16.81 | 15.64 | 15.95 | 15.95 | 9,877,600 |
| 6-Dec-17 | 15.87 | 15.90 | 15.13 | 15.16 | 15.16 | 7,901,200 |
| 7-Dec-17 | 15.18 | 15.49 | 15.08 | 15.39 | 15.39 | 6,072,100 |
| 8-Dec-17 | 15.45 | 15.48 | 14.85 | 15.04 | 15.04 | 6,891,000 |
| 11-Dec-17 | 14.93 | 15.64 | 14.88 | 15.37 | 15.37 | 8,181,600 |
| 12-Dec-17 | 15.02 | 15.06 | 14.59 | 14.62 | 14.62 | 9,017,300 |
| 13-Dec-17 | 14.63 | 15.62 | 14.56 | 15.59 | 15.59 | 8,026,700 |
| 14-Dec-17 | 15.61 | 16.45 | 15.61 | 16.24 | 16.24 | 8,090,100 |
| 15-Dec-17 | 16.18 | 16.74 | 15.33 | 15.48 | 15.48 | 20,404,000 |
| 18-Dec-17 | 15.48 | 15.68 | 14.76 | 14.84 | 14.84 | 10,035,700 |
| 19-Dec-17 | 14.90 | 15.16 | 14.54 | 15.10 | 15.10 | 6,739,900 |
| 20-Dec-17 | 15.11 | 15.35 | 14.98 | 15.12 | 15.12 | 3,765,300 |
| 21-Dec-17 | 15.05 | 15.90 | 15.04 | 15.71 | 15.71 | 5,226,900 |
| 22-Dec-17 | 15.66 | 15.86 | 15.49 | 15.84 | 15.84 | 2,998,200 |
| 26-Dec-17 | 15.84 | 16.03 | 15.61 | 15.72 | 15.72 | 2,365,000 |
| 27-Dec-17 | 15.71 | 16.02 | 15.55 | 15.62 | 15.62 | 2,570,500 |
| 28-Dec-17 | 15.61 | 15.81 | 15.25 | 15.34 | 15.34 | 3,405,600 |
| 29-Dec-17 | 15.31 | 15.59 | 15.31 | 15.38 | 15.38 | 3,602,000 |
| 2-Jan-18 | 15.42 | 16.26 | 15.42 | 16.02 | 16.02 | 4,582,200 |
| 3-Jan-18 | 16.00 | 16.26 | 15.89 | 16.14 | 16.14 | 3,414,900 |
| 4-Jan-18 | 16.13 | 16.18 | 15.87 | 15.91 | 15.91 | 2,978,600 |
| 5-Jan-18 | 15.97 | 16.30 | 15.75 | 16.26 | 16.26 | 4,741,000 |
| 8-Jan-18 | 16.25 | 16.59 | 15.76 | 15.81 | 15.81 | 5,055,900 |
| 9-Jan-18 | 15.86 | 16.16 | 15.70 | 15.82 | 15.82 | 3,489,500 |
| 10-Jan-18 | 15.72 | 15.86 | 15.44 | 15.68 | 15.68 | 3,031,000 |
| 11-Jan-18 | 15.59 | 15.61 | 15.09 | 15.48 | 15.48 | 4,383,000 |
| 12-Jan-18 | 15.50 | 15.55 | 15.07 | 15.29 | 15.29 | 4,067,800 |

Ex. 21 - 540

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 16-Jan-18 | 15.32 | 15.39 | 15.01 | 15.12 | 15.12 | 4,242,000 |
| 17-Jan-18 | 15.15 | 15.53 | 15.06 | 15.16 | 15.16 | 3,577,900 |
| 18-Jan-18 | 15.13 | 15.57 | 14.79 | 15.23 | 15.23 | 7,217,500 |
| 19-Jan-18 | 15.21 | 16.26 | 15.04 | 16.14 | 16.14 | 8,952,200 |
| 22-Jan-18 | 16.08 | 16.21 | 15.82 | 16.09 | 16.09 | 8,221,200 |
| 23-Jan-18 | 16.09 | 18.88 | 15.72 | 17.76 | 17.76 | 18,142,700 |
| 24-Jan-18 | 17.59 | 17.96 | 16.96 | 17.27 | 17.27 | 9,539,200 |
| 25-Jan-18 | 17.19 | 17.45 | 16.46 | 16.64 | 16.64 | 4,885,900 |
| 26-Jan-18 | 16.70 | 16.93 | 16.35 | 16.57 | 16.57 | 5,631,600 |
| 29-Jan-18 | 16.38 | 16.42 | 15.96 | 16.12 | 16.12 | 3,539,300 |
| 30-Jan-18 | 16.03 | 16.34 | 15.77 | 15.99 | 15.99 | 6,306,000 |
| 31-Jan-18 | 16.06 | 16.08 | 15.73 | 15.84 | 15.84 | 5,711,800 |
| 1-Feb-18 | 15.74 | 15.90 | 15.07 | 15.32 | 15.32 | 9,528,000 |
| 2-Feb-18 | 14.44 | 16.95 | 14.32 | 16.53 | 16.53 | 16,567,600 |
| 5-Feb-18 | 16.40 | 17.19 | 16.20 | 16.23 | 16.23 | 8,362,900 |
| 6-Feb-18 | 15.97 | 17.04 | 15.72 | 16.85 | 16.85 | 7,596,500 |
| 7-Feb-18 | 16.67 | 17.55 | 16.62 | 17.00 | 17.00 | 10,815,500 |
| 8-Feb-18 | 16.97 | 17.05 | 15.83 | 16.00 | 16.00 | 10,403,500 |
| 9-Feb-18 | 16.04 | 17.42 | 15.95 | 17.27 | 17.27 | 9,839,700 |
| 12-Feb-18 | 17.12 | 18.02 | 16.93 | 17.36 | 17.36 | 6,676,600 |
| 13-Feb-18 | 17.24 | 17.51 | 16.30 | 16.36 | 16.36 | 4,096,000 |
| 14-Feb-18 | 16.26 | 16.58 | 15.98 | 16.51 | 16.51 | 3,932,300 |
| 15-Feb-18 | 16.54 | 17.15 | 16.29 | 16.96 | 16.96 | 4,017,800 |
| 16-Feb-18 | 16.88 | 17.09 | 15.95 | 16.55 | 16.55 | 6,367,800 |
| 20-Feb-18 | 16.48 | 16.78 | 16.24 | 16.47 | 16.47 | 5,330,200 |
| 21-Feb-18 | 16.44 | 17.24 | 16.43 | 17.02 | 17.02 | 4,447,800 |
| 22-Feb-18 | 17.05 | 17.33 | 16.60 | 16.64 | 16.64 | 3,757,000 |
| 23-Feb-18 | 16.77 | 17.14 | 16.45 | 16.64 | 16.64 | 3,475,900 |
| 26-Feb-18 | 16.20 | 16.40 | 15.21 | 16.08 | 16.08 | 10,214,600 |
| 27-Feb-18 | 16.06 | 16.28 | 15.65 | 15.97 | 15.97 | 5,367,000 |
| 28-Feb-18 | 16.02 | 16.17 | 15.84 | 15.90 | 15.90 | 3,581,900 |
| 1-Mar-18 | 15.90 | 16.07 | 15.59 | 15.85 | 15.85 | 4,197,600 |
| 2-Mar-18 | 15.75 | 16.65 | 15.71 | 16.57 | 16.57 | 3,901,200 |
| 5-Mar-18 | 16.50 | 17.02 | 16.40 | 16.42 | 16.42 | 4,214,500 |
| 6-Mar-18 | 16.46 | 16.56 | 16.18 | 16.44 | 16.44 | 3,928,200 |
| 7-Mar-18 | 16.36 | 16.55 | 15.86 | 15.98 | 15.98 | 3,453,900 |
| 8-Mar-18 | 16.02 | 16.20 | 15.89 | 15.97 | 15.97 | 3,330,500 |
| 9-Mar-18 | 15.12 | 15.33 | 14.37 | 14.84 | 14.84 | 20,054,300 |
| 12-Mar-18 | 15.00 | 15.11 | 14.72 | 14.99 | 14.99 | 6,582,400 |
| 13-Mar-18 | 15.00 | 15.05 | 14.44 | 14.47 | 14.47 | 5,978,400 |
| 14-Mar-18 | 14.45 | 14.58 | 13.93 | 14.18 | 14.18 | 10,216,400 |
| 15-Mar-18 | 13.95 | 14.17 | 13.73 | 13.84 | 13.84 | 7,610,200 |
| 16-Mar-18 | 13.86 | 14.00 | 13.74 | 13.86 | 13.86 | 9,550,800 |
| 19-Mar-18 | 13.78 | 14.02 | 13.19 | 13.22 | 13.22 | 7,302,300 |
| 20-Mar-18 | 13.27 | 13.36 | 12.73 | 12.97 | 12.97 | 11,301,400 |

## Mattel, Inc. (MAT) Share Price Data

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 21-Mar-18 | 13.00 | 13.15 | 12.74 | 12.80 | 12.80 | 5,763,000 |
| 22-Mar-18 | 12.75 | 13.03 | 12.72 | 12.90 | 12.90 | 5,725,200 |
| 23-Mar-18 | 12.96 | 13.39 | 12.95 | 13.23 | 13.23 | 5,204,200 |
| 26-Mar-18 | 13.33 | 13.37 | 12.92 | 13.02 | 13.02 | 7,273,100 |
| 27-Mar-18 | 13.03 | 13.47 | 12.82 | 13.19 | 13.19 | 5,066,100 |
| 28-Mar-18 | 13.14 | 13.30 | 12.96 | 13.10 | 13.10 | 5,718,800 |
| 29-Mar-18 | 13.09 | 13.27 | 12.99 | 13.15 | 13.15 | 3,121,200 |
| 2-Apr-18 | 13.14 | 13.21 | 12.99 | 13.07 | 13.07 | 4,721,500 |
| 3-Apr-18 | 13.08 | 13.44 | 12.90 | 13.17 | 13.17 | 3,962,500 |
| 4-Apr-18 | 13.07 | 13.27 | 12.99 | 13.21 | 13.21 | 3,984,400 |
| 5-Apr-18 | 13.27 | 13.47 | 13.19 | 13.24 | 13.24 | 2,936,000 |
| 6-Apr-18 | 13.11 | 13.36 | 13.02 | 13.12 | 13.12 | 3,188,100 |
| 9-Apr-18 | 13.14 | 13.52 | 13.09 | 13.10 | 13.10 | 3,878,900 |
| 10-Apr-18 | 13.23 | 13.66 | 13.16 | 13.52 | 13.52 | 3,256,100 |
| 11-Apr-18 | 13.70 | 14.49 | 13.56 | 14.41 | 14.41 | 6,830,300 |
| 12-Apr-18 | 14.40 | 14.74 | 14.17 | 14.68 | 14.68 | 3,403,600 |
| 13-Apr-18 | 14.77 | 14.79 | 14.43 | 14.64 | 14.64 | 2,429,400 |
| 16-Apr-18 | 14.74 | 14.90 | 14.53 | 14.72 | 14.72 | 2,766,600 |
| 17-Apr-18 | 14.76 | 14.89 | 14.30 | 14.33 | 14.33 | 3,204,500 |
| 18-Apr-18 | 14.39 | 14.43 | 13.84 | 13.89 | 13.89 | 5,252,700 |
| 19-Apr-18 | 13.83 | 14.00 | 13.40 | 13.45 | 13.45 | 7,558,000 |
| 20-Apr-18 | 13.37 | 13.46 | 12.21 | 12.96 | 12.96 | 28,179,400 |
| 23-Apr-18 | 12.78 | 13.81 | 12.55 | 13.78 | 13.78 | 13,826,500 |
| 24-Apr-18 | 13.85 | 14.08 | 13.75 | 13.93 | 13.93 | 7,590,700 |
| 25-Apr-18 | 13.96 | 14.04 | 13.41 | 13.48 | 13.48 | 8,499,700 |
| 26-Apr-18 | 13.49 | 14.11 | 13.49 | 13.98 | 13.98 | 4,687,200 |
| 27-Apr-18 | 14.16 | 15.30 | 13.90 | 14.17 | 14.17 | 8,510,200 |
| 30-Apr-18 | 14.13 | 14.94 | 14.08 | 14.80 | 14.80 | 4,585,400 |
| 1-May-18 | 14.68 | 14.74 | 13.69 | 14.06 | 14.06 | 6,424,200 |
| 2-May-18 | 14.00 | 14.37 | 14.00 | 14.29 | 14.29 | 3,521,600 |
| 3-May-18 | 14.25 | 14.29 | 13.89 | 13.95 | 13.95 | 2,966,900 |
| 4-May-18 | 13.89 | 14.09 | 13.70 | 14.02 | 14.02 | 2,906,500 |
| 7-May-18 | 14.02 | 14.48 | 13.94 | 14.47 | 14.47 | 2,988,200 |
| 8-May-18 | 14.47 | 14.93 | 14.18 | 14.41 | 14.41 | 3,583,500 |
| 9-May-18 | 14.43 | 14.58 | 14.25 | 14.49 | 14.49 | 2,633,900 |
| 10-May-18 | 14.47 | 14.60 | 14.27 | 14.51 | 14.51 | 1,916,300 |
| 11-May-18 | 14.47 | 15.11 | 14.33 | 14.88 | 14.88 | 4,505,000 |
| 14-May-18 | 14.87 | 14.90 | 14.13 | 14.19 | 14.19 | 2,869,000 |
| 15-May-18 | 14.17 | 15.10 | 14.17 | 15.06 | 15.06 | 6,841,800 |
| 16-May-18 | 15.04 | 15.51 | 14.95 | 15.48 | 15.48 | 5,262,400 |
| 17-May-18 | 15.44 | 15.48 | 15.02 | 15.28 | 15.28 | 3,193,200 |
| 18-May-18 | 15.23 | 15.28 | 14.86 | 15.14 | 15.14 | 3,666,200 |
| 21-May-18 | 15.19 | 15.29 | 14.84 | 14.85 | 14.85 | 8,125,500 |
| 22-May-18 | 14.85 | 15.08 | 14.83 | 15.02 | 15.02 | 3,652,200 |
| 23-May-18 | 15.00 | 15.19 | 14.89 | 15.01 | 15.01 | 3,224,000 |

### Mattel, Inc. (MAT) Share Price Data

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 24-May-18 | 14.92 | 15.13 | 14.91 | 15.09 | 15.09 | 4,101,400 |
| 25-May-18 | 15.09 | 15.25 | 15.03 | 15.23 | 15.23 | 2,690,800 |
| 29-May-18 | 15.11 | 15.28 | 14.95 | 15.20 | 15.20 | 3,393,500 |
| 30-May-18 | 15.26 | 15.36 | 15.00 | 15.35 | 15.35 | 3,026,600 |
| 31-May-18 | 15.35 | 15.58 | 15.14 | 15.52 | 15.52 | 3,693,500 |
| 1-Jun-18 | 15.58 | 15.84 | 15.57 | 15.80 | 15.80 | 3,984,400 |
| 4-Jun-18 | 15.80 | 15.96 | 15.61 | 15.95 | 15.95 | 3,331,500 |
| 5-Jun-18 | 15.90 | 15.98 | 15.50 | 15.56 | 15.56 | 3,875,100 |
| 6-Jun-18 | 15.58 | 16.07 | 15.51 | 16.04 | 16.04 | 2,883,200 |
| 7-Jun-18 | 16.09 | 16.71 | 16.05 | 16.46 | 16.46 | 5,566,200 |
| 8-Jun-18 | 16.45 | 17.15 | 16.38 | 17.03 | 17.03 | 4,297,200 |
| 11-Jun-18 | 16.99 | 17.45 | 16.99 | 17.22 | 17.22 | 3,419,700 |
| 12-Jun-18 | 17.25 | 17.77 | 17.25 | 17.61 | 17.61 | 3,768,100 |
| 13-Jun-18 | 17.30 | 17.94 | 17.18 | 17.63 | 17.63 | 4,492,900 |
| 14-Jun-18 | 17.69 | 17.97 | 17.67 | 17.92 | 17.92 | 4,431,700 |
| 15-Jun-18 | 17.95 | 17.98 | 17.55 | 17.68 | 17.68 | 6,535,500 |
| 18-Jun-18 | 17.62 | 17.86 | 17.52 | 17.78 | 17.78 | 3,179,200 |
| 19-Jun-18 | 17.40 | 17.40 | 16.74 | 17.11 | 17.11 | 5,167,300 |
| 20-Jun-18 | 17.21 | 17.43 | 17.12 | 17.41 | 17.41 | 4,006,100 |
| 21-Jun-18 | 17.42 | 17.67 | 17.38 | 17.52 | 17.52 | 1,805,800 |
| 22-Jun-18 | 17.54 | 17.80 | 17.50 | 17.52 | 17.52 | 7,331,200 |
| 25-Jun-18 | 17.48 | 17.56 | 17.15 | 17.35 | 17.35 | 3,005,100 |
| 26-Jun-18 | 17.32 | 17.44 | 16.99 | 17.11 | 17.11 | 2,275,400 |
| 27-Jun-18 | 17.13 | 17.18 | 16.76 | 16.78 | 16.78 | 2,046,700 |
| 28-Jun-18 | 16.13 | 16.47 | 16.00 | 16.34 | 16.34 | 3,690,900 |
| 29-Jun-18 | 16.37 | 16.51 | 16.25 | 16.42 | 16.42 | 2,411,300 |
| 2-Jul-18 | 16.35 | 16.55 | 16.08 | 16.54 | 16.54 | 3,078,700 |
| 3-Jul-18 | 16.56 | 16.86 | 16.48 | 16.63 | 16.63 | 1,314,100 |
| 5-Jul-18 | 16.71 | 17.10 | 16.71 | 16.97 | 16.97 | 3,855,600 |
| 6-Jul-18 | 16.94 | 17.39 | 16.80 | 17.27 | 17.27 | 2,205,900 |
| 9-Jul-18 | 17.33 | 17.73 | 17.30 | 17.62 | 17.62 | 1,999,600 |
| 10-Jul-18 | 17.52 | 17.73 | 17.24 | 17.38 | 17.38 | 2,791,500 |
| 11-Jul-18 | 17.36 | 17.41 | 17.09 | 17.23 | 17.23 | 1,612,900 |
| 12-Jul-18 | 17.27 | 17.47 | 17.03 | 17.21 | 17.21 | 1,387,000 |
| 13-Jul-18 | 17.19 | 17.22 | 16.44 | 16.46 | 16.46 | 2,712,400 |
| 16-Jul-18 | 16.44 | 16.53 | 15.91 | 16.28 | 16.28 | 5,069,100 |
| 17-Jul-18 | 16.18 | 16.61 | 16.16 | 16.36 | 16.36 | 4,099,500 |
| 18-Jul-18 | 16.25 | 16.50 | 15.91 | 15.98 | 15.98 | 2,832,700 |
| 19-Jul-18 | 15.90 | 16.08 | 15.51 | 16.04 | 16.04 | 2,323,700 |
| 20-Jul-18 | 15.97 | 16.09 | 15.81 | 15.97 | 15.97 | 2,072,200 |
| 23-Jul-18 | 16.51 | 16.77 | 15.96 | 16.59 | 16.59 | 5,932,600 |
| 24-Jul-18 | 16.59 | 16.74 | 16.34 | 16.48 | 16.48 | 2,582,000 |
| 25-Jul-18 | 16.41 | 16.71 | 16.15 | 16.29 | 16.29 | 4,920,200 |
| 26-Jul-18 | 14.80 | 15.80 | 14.65 | 15.61 | 15.61 | 10,936,400 |
| 27-Jul-18 | 15.89 | 16.02 | 15.46 | 15.58 | 15.58 | 3,832,900 |

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 30-Jul-18 | 15.67 | 15.84 | 15.53 | 15.56 | 15.56 | 3,654,500 |
| 31-Jul-18 | 15.57 | 16.00 | 15.24 | 15.87 | 15.87 | 3,731,500 |
| 1-Aug-18 | 15.55 | 15.98 | 15.55 | 15.78 | 15.78 | 3,050,600 |
| 2-Aug-18 | 15.52 | 16.02 | 15.52 | 15.96 | 15.96 | 2,683,000 |
| 3-Aug-18 | 15.94 | 16.16 | 15.93 | 15.94 | 15.94 | 3,138,300 |
| 6-Aug-18 | 15.91 | 16.01 | 15.77 | 15.94 | 15.94 | 3,233,600 |
| 7-Aug-18 | 16.00 | 16.09 | 15.47 | 15.61 | 15.61 | 2,747,300 |
| 8-Aug-18 | 15.60 | 15.66 | 15.24 | 15.52 | 15.52 | 3,595,100 |
| 9-Aug-18 | 15.47 | 15.71 | 15.39 | 15.61 | 15.61 | 2,370,400 |
| 10-Aug-18 | 15.52 | 15.81 | 15.25 | 15.72 | 15.72 | 4,012,900 |
| 13-Aug-18 | 15.69 | 15.97 | 15.59 | 15.88 | 15.88 | 2,776,300 |
| 14-Aug-18 | 15.90 | 16.06 | 15.45 | 15.56 | 15.56 | 4,157,400 |
| 15-Aug-18 | 15.45 | 15.53 | 15.11 | 15.29 | 15.29 | 2,695,300 |
| 16-Aug-18 | 15.24 | 15.36 | 15.00 | 15.20 | 15.20 | 3,391,900 |
| 17-Aug-18 | 15.17 | 15.41 | 15.13 | 15.31 | 15.31 | 3,117,100 |
| 20-Aug-18 | 15.42 | 15.48 | 15.22 | 15.29 | 15.29 | 2,681,000 |
| 21-Aug-18 | 15.28 | 15.39 | 15.23 | 15.26 | 15.26 | 3,911,200 |
| 22-Aug-18 | 15.28 | 15.50 | 15.23 | 15.43 | 15.43 | 1,768,400 |
| 23-Aug-18 | 15.38 | 15.43 | 15.22 | 15.25 | 15.25 | 3,043,800 |
| 24-Aug-18 | 15.28 | 15.47 | 15.25 | 15.40 | 15.40 | 2,862,800 |
| 27-Aug-18 | 15.41 | 15.64 | 15.30 | 15.59 | 15.59 | 4,792,200 |
| 28-Aug-18 | 15.59 | 15.73 | 15.41 | 15.55 | 15.55 | 1,949,500 |
| 29-Aug-18 | 15.74 | 16.09 | 15.52 | 15.72 | 15.72 | 4,413,900 |
| 30-Aug-18 | 15.67 | 15.75 | 15.38 | 15.40 | 15.40 | 2,393,200 |
| 31-Aug-18 | 15.35 | 15.49 | 15.14 | 15.43 | 15.43 | 3,088,200 |
| 4-Sep-18 | 15.34 | 15.58 | 15.17 | 15.56 | 15.56 | 2,725,700 |
| 5-Sep-18 | 15.58 | 15.65 | 15.28 | 15.30 | 15.30 | 3,028,500 |
| 6-Sep-18 | 15.27 | 15.48 | 15.21 | 15.33 | 15.33 | 2,405,800 |
| 7-Sep-18 | 15.27 | 15.90 | 15.20 | 15.68 | 15.68 | 3,148,700 |
| 10-Sep-18 | 15.69 | 16.10 | 15.60 | 16.06 | 16.06 | 3,399,400 |
| 11-Sep-18 | 16.05 | 16.13 | 15.73 | 15.78 | 15.78 | 3,490,900 |
| 12-Sep-18 | 15.75 | 16.21 | 15.58 | 16.07 | 16.07 | 2,810,100 |
| 13-Sep-18 | 16.16 | 16.21 | 16.03 | 16.11 | 16.11 | 1,545,700 |
| 14-Sep-18 | 16.14 | 16.41 | 16.08 | 16.35 | 16.35 | 2,284,100 |
| 17-Sep-18 | 16.39 | 16.59 | 16.33 | 16.50 | 16.50 | 2,490,600 |
| 18-Sep-18 | 16.51 | 16.66 | 16.42 | 16.62 | 16.62 | 2,512,800 |
| 19-Sep-18 | 16.65 | 16.72 | 16.52 | 16.62 | 16.62 | 2,245,900 |
| 20-Sep-18 | 16.56 | 16.70 | 16.45 | 16.61 | 16.61 | 2,012,400 |
| 21-Sep-18 | 16.62 | 16.62 | 16.31 | 16.53 | 16.53 | 4,473,700 |
| 24-Sep-18 | 15.99 | 16.48 | 15.91 | 16.00 | 16.00 | 2,584,700 |
| 25-Sep-18 | 16.01 | 16.21 | 15.99 | 16.06 | 16.06 | 2,234,400 |
| 26-Sep-18 | 16.05 | 16.19 | 15.97 | 16.01 | 16.01 | 2,727,600 |
| 27-Sep-18 | 16.02 | 16.14 | 15.88 | 15.98 | 15.98 | 2,119,700 |
| 28-Sep-18 | 15.97 | 16.07 | 15.53 | 15.70 | 15.70 | 6,190,500 |
| 1-Oct-18 | 15.70 | 16.12 | 15.70 | 15.94 | 15.94 | 3,252,200 |

Ex. 21 - 544

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 2-Oct-18 | 15.97 | 16.03 | 15.25 | 15.25 | 15.25 | 4,630,500 |
| 3-Oct-18 | 15.30 | 15.41 | 15.03 | 15.16 | 15.16 | 5,591,900 |
| 4-Oct-18 | 15.09 | 15.14 | 14.49 | 14.52 | 14.52 | 5,771,100 |
| 5-Oct-18 | 14.49 | 14.58 | 14.09 | 14.52 | 14.52 | 5,444,600 |
| 8-Oct-18 | 14.47 | 15.06 | 14.47 | 14.55 | 14.55 | 6,148,700 |
| 9-Oct-18 | 14.50 | 14.62 | 14.31 | 14.48 | 14.48 | 3,821,200 |
| 10-Oct-18 | 14.40 | 14.40 | 13.90 | 13.91 | 13.91 | 4,636,200 |
| 11-Oct-18 | 13.95 | 14.25 | 13.88 | 13.99 | 13.99 | 4,414,900 |
| 12-Oct-18 | 14.15 | 14.69 | 14.05 | 14.33 | 14.33 | 7,003,800 |
| 15-Oct-18 | 14.30 | 14.63 | 14.26 | 14.41 | 14.41 | 3,091,300 |
| 16-Oct-18 | 14.50 | 14.87 | 14.30 | 14.84 | 14.84 | 3,631,400 |
| 17-Oct-18 | 14.79 | 14.92 | 14.55 | 14.77 | 14.77 | 4,285,300 |
| 18-Oct-18 | 14.69 | 14.77 | 14.06 | 14.19 | 14.19 | 3,548,900 |
| 19-Oct-18 | 14.19 | 14.61 | 14.11 | 14.22 | 14.22 | 5,332,500 |
| 22-Oct-18 | 13.75 | 14.32 | 13.63 | 14.10 | 14.10 | 7,583,300 |
| 23-Oct-18 | 13.91 | 14.02 | 13.47 | 13.88 | 13.88 | 6,580,300 |
| 24-Oct-18 | 13.84 | 14.08 | 13.42 | 13.44 | 13.44 | 4,038,000 |
| 25-Oct-18 | 13.48 | 13.90 | 13.41 | 13.84 | 13.84 | 4,237,100 |
| 26-Oct-18 | 13.25 | 13.92 | 12.46 | 13.45 | 13.45 | 9,905,600 |
| 29-Oct-18 | 13.59 | 13.62 | 13.11 | 13.34 | 13.34 | 8,996,300 |
| 30-Oct-18 | 13.31 | 13.91 | 13.15 | 13.79 | 13.79 | 5,218,600 |
| 31-Oct-18 | 13.94 | 13.94 | 13.49 | 13.58 | 13.58 | 5,335,100 |
| 1-Nov-18 | 13.63 | 14.40 | 13.53 | 14.27 | 14.27 | 4,131,500 |
| 2-Nov-18 | 14.37 | 14.76 | 14.32 | 14.47 | 14.47 | 3,300,300 |
| 5-Nov-18 | 14.54 | 14.54 | 14.05 | 14.26 | 14.26 | 2,064,200 |
| 6-Nov-18 | 14.16 | 14.56 | 14.08 | 14.31 | 14.31 | 1,972,000 |
| 7-Nov-18 | 14.39 | 14.52 | 14.09 | 14.45 | 14.45 | 2,455,400 |
| 8-Nov-18 | 14.36 | 14.41 | 13.92 | 13.92 | 13.92 | 2,430,700 |
| 9-Nov-18 | 13.87 | 14.01 | 13.45 | 13.55 | 13.55 | 3,640,600 |
| 12-Nov-18 | 13.54 | 13.75 | 13.41 | 13.54 | 13.54 | 2,207,300 |
| 13-Nov-18 | 13.55 | 13.82 | 13.36 | 13.44 | 13.44 | 2,891,400 |
| 14-Nov-18 | 13.50 | 13.75 | 13.24 | 13.26 | 13.26 | 4,517,500 |
| 15-Nov-18 | 13.20 | 13.80 | 12.81 | 13.65 | 13.65 | 4,497,500 |
| 16-Nov-18 | 13.58 | 13.85 | 13.41 | 13.73 | 13.73 | 2,359,100 |
| 19-Nov-18 | 13.73 | 13.94 | 13.22 | 13.25 | 13.25 | 3,131,100 |
| 20-Nov-18 | 13.06 | 13.15 | 12.66 | 12.88 | 12.88 | 5,890,300 |
| 21-Nov-18 | 12.98 | 13.35 | 12.90 | 13.12 | 13.12 | 4,084,300 |
| 23-Nov-18 | 13.06 | 13.50 | 13.02 | 13.44 | 13.44 | 1,242,300 |
| 26-Nov-18 | 13.51 | 13.84 | 13.48 | 13.78 | 13.78 | 3,100,800 |
| 27-Nov-18 | 13.72 | 13.76 | 13.32 | 13.62 | 13.62 | 3,090,200 |
| 28-Nov-18 | 13.66 | 13.76 | 13.31 | 13.62 | 13.62 | 2,978,400 |
| 29-Nov-18 | 13.58 | 13.98 | 13.43 | 13.76 | 13.76 | 2,286,400 |
| 30-Nov-18 | 13.76 | 14.03 | 13.55 | 13.90 | 13.90 | 6,340,500 |
| 3-Dec-18 | 14.00 | 14.29 | 13.83 | 13.95 | 13.95 | 3,817,600 |
| 4-Dec-18 | 13.84 | 14.02 | 13.49 | 13.56 | 13.56 | 3,681,800 |

Ex. 21 - 545

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6-Dec-18 | 13.39 | 13.79 | 13.31 | 13.77 | 13.77 | 4,056,800 |
| 7-Dec-18 | 13.76 | 13.92 | 13.30 | 13.43 | 13.43 | 4,092,600 |
| 10-Dec-18 | 13.36 | 13.47 | 12.75 | 12.90 | 12.90 | 5,739,300 |
| 11-Dec-18 | 13.03 | 13.14 | 12.64 | 12.66 | 12.66 | 4,761,300 |
| 12-Dec-18 | 12.76 | 13.01 | 12.59 | 12.75 | 12.75 | 6,404,800 |
| 13-Dec-18 | 12.83 | 12.87 | 12.08 | 12.08 | 12.08 | 5,393,400 |
| 14-Dec-18 | 12.02 | 12.02 | 11.66 | 11.79 | 11.79 | 6,894,700 |
| 17-Dec-18 | 11.64 | 11.66 | 10.86 | 11.17 | 11.17 | 7,450,200 |
| 18-Dec-18 | 11.22 | 11.25 | 10.80 | 10.86 | 10.86 | 6,278,400 |
| 19-Dec-18 | 10.92 | 10.98 | 10.25 | 10.27 | 10.27 | 7,773,100 |
| 20-Dec-18 | 10.26 | 10.35 | 9.80 | 10.04 | 10.04 | 11,752,100 |
| 21-Dec-18 | 10.05 | 10.27 | 9.46 | 9.56 | 9.56 | 9,518,700 |
| 24-Dec-18 | 9.37 | 9.50 | 9.12 | 9.26 | 9.26 | 3,239,500 |
| 26-Dec-18 | 9.30 | 9.96 | 9.09 | 9.94 | 9.94 | 4,894,700 |
| 27-Dec-18 | 9.84 | 9.99 | 9.54 | 9.98 | 9.98 | 6,012,600 |
| 28-Dec-18 | 10.03 | 10.24 | 9.84 | 9.94 | 9.94 | 5,784,400 |
| 31-Dec-18 | 10.03 | 10.07 | 9.57 | 9.99 | 9.99 | 4,857,900 |
| 2-Jan-19 | 9.83 | 9.99 | 9.66 | 9.76 | 9.76 | 4,954,300 |
| 3-Jan-19 | 9.73 | 9.80 | 9.26 | 9.27 | 9.27 | 5,861,900 |
| 4-Jan-19 | 9.39 | 10.58 | 9.32 | 10.41 | 10.41 | 11,074,800 |
| 7-Jan-19 | 10.59 | 11.42 | 10.59 | 11.21 | 11.21 | 9,576,500 |
| 8-Jan-19 | 11.36 | 12.07 | 11.36 | 11.74 | 11.74 | 9,914,400 |
| 9-Jan-19 | 11.74 | 11.85 | 11.26 | 11.63 | 11.63 | 6,040,400 |
| 10-Jan-19 | 11.49 | 11.90 | 11.34 | 11.90 | 11.90 | 3,874,200 |
| 11-Jan-19 | 11.86 | 12.31 | 11.72 | 12.25 | 12.25 | 4,238,500 |
| 14-Jan-19 | 12.16 | 12.54 | 12.05 | 12.35 | 12.35 | 2,727,900 |
| 15-Jan-19 | 12.36 | 12.64 | 12.32 | 12.58 | 12.58 | 2,549,800 |
| 16-Jan-19 | 12.57 | 12.66 | 12.36 | 12.50 | 12.50 | 2,948,200 |
| 17-Jan-19 | 12.43 | 12.77 | 12.35 | 12.67 | 12.67 | 2,759,700 |
| 18-Jan-19 | 12.71 | 12.76 | 12.32 | 12.44 | 12.44 | 5,411,000 |
| 22-Jan-19 | 12.37 | 12.45 | 12.05 | 12.18 | 12.18 | 4,069,900 |
| 23-Jan-19 | 12.25 | 12.26 | 11.81 | 11.82 | 11.82 | 2,900,400 |
| 24-Jan-19 | 11.83 | 12.40 | 11.82 | 12.27 | 12.27 | 2,949,000 |
| 25-Jan-19 | 12.36 | 12.64 | 12.17 | 12.43 | 12.43 | 5,622,800 |
| 28-Jan-19 | 12.31 | 12.58 | 12.18 | 12.44 | 12.44 | 2,352,900 |
| 29-Jan-19 | 12.41 | 12.48 | 12.23 | 12.26 | 12.26 | 2,173,400 |
| 30-Jan-19 | 12.29 | 12.42 | 12.11 | 12.29 | 12.29 | 3,021,600 |
| 31-Jan-19 | 12.29 | 12.33 | 11.81 | 11.84 | 11.84 | 4,786,800 |
| 1-Feb-19 | 11.85 | 12.22 | 11.59 | 12.22 | 12.22 | 4,698,600 |
| 4-Feb-19 | 12.18 | 12.71 | 12.13 | 12.30 | 12.30 | 5,171,900 |
| 5-Feb-19 | 12.34 | 12.62 | 12.28 | 12.42 | 12.42 | 3,776,200 |
| 6-Feb-19 | 12.36 | 12.66 | 12.26 | 12.49 | 12.49 | 4,297,600 |
| 7-Feb-19 | 12.39 | 12.45 | 12.03 | 12.36 | 12.36 | 8,628,700 |
| 8-Feb-19 | 14.75 | 16.06 | 14.63 | 15.23 | 15.23 | 38,364,000 |
| 11-Feb-19 | 15.32 | 15.84 | 15.29 | 15.74 | 15.74 | 16,303,600 |

Ex. 21 - 546

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 12-Feb-19 | 15.77 | 16.94 | 15.73 | 16.47 | 16.47 | 15,181,600 |
| 13-Feb-19 | 16.55 | 17.23 | 16.33 | 17.07 | 17.07 | 10,584,100 |
| 14-Feb-19 | 16.92 | 17.16 | 16.79 | 16.91 | 16.91 | 6,968,400 |
| 15-Feb-19 | 17.07 | 17.27 | 13.73 | 13.82 | 13.82 | 33,526,900 |
| 19-Feb-19 | 13.98 | 14.02 | 12.45 | 14.01 | 14.01 | 30,552,300 |
| 20-Feb-19 | 13.94 | 13.97 | 13.23 | 13.63 | 13.63 | 9,773,800 |
| 21-Feb-19 | 13.63 | 14.08 | 13.41 | 14.05 | 14.05 | 8,136,700 |
| 22-Feb-19 | 14.06 | 14.17 | 13.83 | 14.07 | 14.07 | 4,891,500 |
| 25-Feb-19 | 14.16 | 14.23 | 13.94 | 13.99 | 13.99 | 5,037,900 |
| 26-Feb-19 | 14.29 | 14.71 | 14.21 | 14.38 | 14.38 | 4,996,900 |
| 27-Feb-19 | 14.48 | 14.65 | 14.26 | 14.49 | 14.49 | 2,908,500 |
| 28-Feb-19 | 14.55 | 14.65 | 14.26 | 14.42 | 14.42 | 3,842,800 |
| 1-Mar-19 | 14.57 | 15.07 | 14.44 | 14.89 | 14.89 | 4,186,400 |
| 4-Mar-19 | 14.96 | 15.19 | 14.75 | 14.88 | 14.88 | 3,886,800 |
| 5-Mar-19 | 14.92 | 15.09 | 14.79 | 14.81 | 14.81 | 3,256,100 |
| 6-Mar-19 | 14.74 | 14.83 | 14.51 | 14.56 | 14.56 | 2,664,600 |
| 7-Mar-19 | 14.53 | 14.76 | 14.26 | 14.55 | 14.55 | 3,079,400 |
| 8-Mar-19 | 14.38 | 14.63 | 14.20 | 14.49 | 14.49 | 3,584,800 |
| 11-Mar-19 | 14.54 | 14.72 | 14.40 | 14.59 | 14.59 | 3,010,900 |
| 12-Mar-19 | 14.64 | 14.87 | 14.50 | 14.71 | 14.71 | 3,307,600 |
| 13-Mar-19 | 14.76 | 14.87 | 14.60 | 14.64 | 14.64 | 2,562,300 |
| 14-Mar-19 | 14.64 | 14.78 | 14.41 | 14.46 | 14.46 | 2,287,000 |
| 15-Mar-19 | 14.44 | 14.59 | 14.28 | 14.47 | 14.47 | 8,204,000 |
| 18-Mar-19 | 14.55 | 14.80 | 14.42 | 14.68 | 14.68 | 2,412,800 |
| 19-Mar-19 | 14.73 | 14.83 | 14.32 | 14.35 | 14.35 | 2,982,100 |
| 20-Mar-19 | 14.31 | 14.32 | 13.92 | 13.95 | 13.95 | 4,439,600 |
| 21-Mar-19 | 13.91 | 13.91 | 13.28 | 13.50 | 13.50 | 6,411,300 |
| 22-Mar-19 | 13.45 | 13.45 | 12.82 | 13.21 | 13.21 | 5,195,700 |
| 25-Mar-19 | 13.21 | 13.32 | 12.96 | 13.28 | 13.28 | 5,443,100 |
| 26-Mar-19 | 13.40 | 13.62 | 13.30 | 13.41 | 13.41 | 3,030,300 |
| 27-Mar-19 | 13.45 | 13.50 | 13.06 | 13.16 | 13.16 | 3,674,200 |
| 28-Mar-19 | 13.23 | 13.44 | 13.00 | 13.03 | 13.03 | 3,708,100 |
| 29-Mar-19 | 13.10 | 13.19 | 12.92 | 13.00 | 13.00 | 3,086,600 |
| 1-Apr-19 | 13.06 | 13.12 | 12.80 | 13.10 | 13.10 | 3,869,600 |
| 2-Apr-19 | 13.06 | 13.57 | 13.02 | 13.49 | 13.49 | 4,472,000 |
| 3-Apr-19 | 13.48 | 13.54 | 13.11 | 13.19 | 13.19 | 4,178,500 |
| 4-Apr-19 | 13.14 | 13.54 | 13.05 | 13.52 | 13.52 | 3,680,000 |
| 5-Apr-19 | 13.55 | 13.74 | 13.48 | 13.55 | 13.55 | 2,896,300 |
| 8-Apr-19 | 13.50 | 13.75 | 13.47 | 13.53 | 13.53 | 3,492,500 |
| 9-Apr-19 | 13.51 | 13.51 | 13.23 | 13.43 | 13.43 | 3,152,800 |
| 10-Apr-19 | 13.49 | 13.59 | 13.38 | 13.50 | 13.50 | 2,095,800 |
| 11-Apr-19 | 13.50 | 13.64 | 13.45 | 13.50 | 13.50 | 2,062,200 |
| 12-Apr-19 | 13.60 | 13.73 | 13.48 | 13.60 | 13.60 | 1,990,600 |
| 15-Apr-19 | 13.42 | 13.50 | 13.18 | 13.19 | 13.19 | 4,879,500 |
| 16-Apr-19 | 13.23 | 13.42 | 12.93 | 13.36 | 13.36 | 4,765,100 |

**Ex. 21 - 547**

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 17-Apr-19 | 13.41 | 13.48 | 13.05 | 13.06 | 13.06 | 3,016,900 |
| 18-Apr-19 | 13.02 | 13.10 | 12.42 | 12.49 | 12.49 | 4,366,500 |
| 22-Apr-19 | 12.36 | 12.45 | 11.75 | 11.77 | 11.77 | 10,634,600 |
| 23-Apr-19 | 12.11 | 12.51 | 12.09 | 12.21 | 12.21 | 10,596,600 |
| 24-Apr-19 | 12.13 | 12.62 | 11.91 | 12.54 | 12.54 | 4,960,600 |
| 25-Apr-19 | 12.48 | 12.63 | 12.18 | 12.28 | 12.28 | 6,818,900 |
| 26-Apr-19 | 13.32 | 13.61 | 12.07 | 12.14 | 12.14 | 15,827,900 |
| 29-Apr-19 | 12.10 | 13.15 | 12.08 | 12.51 | 12.51 | 10,127,000 |
| 30-Apr-19 | 12.54 | 12.65 | 12.09 | 12.19 | 12.19 | 5,765,500 |
| 1-May-19 | 12.50 | 12.61 | 12.04 | 12.04 | 12.04 | 13,787,800 |
| 2-May-19 | 12.06 | 12.16 | 11.56 | 12.13 | 12.13 | 8,079,600 |
| 3-May-19 | 12.20 | 12.26 | 11.80 | 11.99 | 11.99 | 5,479,700 |
| 6-May-19 | 11.75 | 11.87 | 11.55 | 11.81 | 11.81 | 4,023,500 |
| 7-May-19 | 11.66 | 11.70 | 11.35 | 11.47 | 11.47 | 5,464,600 |
| 8-May-19 | 11.48 | 11.70 | 11.33 | 11.62 | 11.62 | 4,853,200 |
| 9-May-19 | 11.49 | 11.58 | 11.21 | 11.55 | 11.55 | 4,731,600 |
| 10-May-19 | 11.46 | 11.60 | 11.11 | 11.38 | 11.38 | 4,203,100 |
| 13-May-19 | 11.17 | 11.19 | 10.76 | 11.10 | 11.10 | 7,901,900 |
| 14-May-19 | 11.11 | 11.49 | 11.05 | 11.32 | 11.32 | 9,046,900 |
| 15-May-19 | 11.24 | 11.52 | 11.13 | 11.35 | 11.35 | 4,337,200 |
| 16-May-19 | 11.35 | 11.42 | 11.13 | 11.14 | 11.14 | 4,971,900 |
| 17-May-19 | 11.12 | 11.19 | 10.73 | 10.83 | 10.83 | 5,550,500 |
| 20-May-19 | 10.76 | 10.98 | 10.60 | 10.96 | 10.96 | 5,204,200 |
| 21-May-19 | 11.01 | 11.05 | 10.90 | 11.01 | 11.01 | 5,084,400 |
| 22-May-19 | 10.97 | 11.24 | 10.91 | 10.93 | 10.93 | 5,612,000 |
| 23-May-19 | 10.88 | 11.22 | 10.81 | 10.97 | 10.97 | 8,317,800 |
| 24-May-19 | 11.01 | 11.14 | 10.92 | 10.94 | 10.94 | 3,923,000 |
| 28-May-19 | 11.00 | 11.13 | 10.83 | 10.84 | 10.84 | 22,266,000 |
| 29-May-19 | 10.80 | 10.90 | 10.47 | 10.66 | 10.66 | 9,238,100 |
| 30-May-19 | 10.62 | 10.86 | 10.49 | 10.61 | 10.61 | 5,678,000 |
| 31-May-19 | 10.40 | 10.42 | 9.80 | 9.85 | 9.85 | 16,703,800 |
| 3-Jun-19 | 9.79 | 9.93 | 9.59 | 9.65 | 9.65 | 7,790,200 |
| 4-Jun-19 | 9.83 | 10.81 | 9.77 | 10.78 | 10.78 | 17,060,400 |
| 5-Jun-19 | 10.84 | 11.07 | 10.71 | 10.99 | 10.99 | 8,284,700 |
| 6-Jun-19 | 10.96 | 11.32 | 10.69 | 10.79 | 10.79 | 89,227,400 |
| 7-Jun-19 | 10.72 | 10.90 | 10.26 | 10.87 | 10.87 | 7,734,500 |
| 10-Jun-19 | 11.00 | 11.41 | 10.96 | 11.06 | 11.06 | 7,106,600 |
| 11-Jun-19 | 11.16 | 11.25 | 10.71 | 10.81 | 10.81 | 5,278,600 |
| 12-Jun-19 | 11.40 | 11.88 | 11.22 | 11.38 | 11.38 | 11,998,800 |
| 13-Jun-19 | 11.39 | 11.92 | 11.20 | 11.73 | 11.73 | 15,189,000 |
| 14-Jun-19 | 11.60 | 11.86 | 11.39 | 11.85 | 11.85 | 8,307,400 |
| 17-Jun-19 | 11.85 | 11.87 | 11.65 | 11.75 | 11.75 | 2,790,900 |
| 18-Jun-19 | 11.86 | 12.11 | 11.79 | 12.06 | 12.06 | 4,909,100 |
| 19-Jun-19 | 11.96 | 12.14 | 11.27 | 11.41 | 11.41 | 6,892,900 |
| 20-Jun-19 | 11.58 | 11.72 | 11.21 | 11.32 | 11.32 | 3,662,600 |

Ex. 21 - 548

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 21-Jun-19 | 11.27 | 11.32 | 10.93 | 11.00 | 11.00 | 5,870,600 |
| 24-Jun-19 | 10.98 | 11.00 | 10.67 | 10.73 | 10.73 | 5,538,900 |
| 25-Jun-19 | 10.69 | 10.76 | 10.34 | 10.43 | 10.43 | 6,389,500 |
| 26-Jun-19 | 10.54 | 11.00 | 10.45 | 10.61 | 10.61 | 6,069,100 |
| 27-Jun-19 | 10.58 | 10.96 | 10.56 | 10.89 | 10.89 | 2,875,900 |
| 28-Jun-19 | 10.98 | 11.23 | 10.94 | 11.21 | 11.21 | 8,404,900 |
| 1-Jul-19 | 11.30 | 11.49 | 11.02 | 11.41 | 11.41 | 6,563,500 |
| 2-Jul-19 | 11.43 | 11.45 | 11.24 | 11.30 | 11.30 | 3,627,800 |
| 3-Jul-19 | 11.31 | 11.55 | 11.27 | 11.52 | 11.52 | 1,558,300 |
| 5-Jul-19 | 11.44 | 11.74 | 11.41 | 11.63 | 11.63 | 2,557,500 |
| 8-Jul-19 | 11.54 | 11.93 | 11.54 | 11.80 | 11.80 | 3,383,400 |
| 9-Jul-19 | 11.69 | 11.98 | 11.65 | 11.88 | 11.88 | 2,521,900 |
| 10-Jul-19 | 11.87 | 11.94 | 11.54 | 11.60 | 11.60 | 3,323,100 |
| 11-Jul-19 | 11.60 | 11.67 | 11.36 | 11.55 | 11.55 | 3,164,600 |
| 12-Jul-19 | 11.61 | 12.11 | 11.47 | 11.96 | 11.96 | 7,175,000 |
| 15-Jul-19 | 11.70 | 12.08 | 11.70 | 12.00 | 12.00 | 2,732,200 |
| 16-Jul-19 | 12.03 | 12.24 | 11.99 | 12.07 | 12.07 | 2,673,900 |
| 17-Jul-19 | 12.00 | 12.16 | 11.79 | 11.79 | 11.79 | 2,358,800 |
| 18-Jul-19 | 11.77 | 11.99 | 11.64 | 11.93 | 11.93 | 2,629,500 |
| 19-Jul-19 | 12.00 | 12.25 | 11.93 | 11.99 | 11.99 | 3,619,300 |
| 22-Jul-19 | 12.00 | 12.07 | 11.70 | 11.72 | 11.72 | 4,184,700 |
| 23-Jul-19 | 11.81 | 12.38 | 11.69 | 12.26 | 12.26 | 4,400,200 |
| 24-Jul-19 | 12.21 | 12.64 | 12.19 | 12.49 | 12.49 | 4,895,600 |
| 25-Jul-19 | 12.54 | 12.93 | 12.46 | 12.51 | 12.51 | 5,746,500 |
| 26-Jul-19 | 13.39 | 14.27 | 13.01 | 14.17 | 14.17 | 14,362,500 |
| 29-Jul-19 | 14.31 | 14.54 | 14.04 | 14.51 | 14.51 | 5,653,400 |
| 30-Jul-19 | 14.37 | 14.54 | 14.24 | 14.47 | 14.47 | 5,301,700 |
| 31-Jul-19 | 14.50 | 14.75 | 14.37 | 14.60 | 14.60 | 4,729,300 |
| 1-Aug-19 | 14.71 | 14.77 | 13.54 | 13.59 | 13.59 | 7,201,100 |
| 2-Aug-19 | 13.53 | 13.67 | 12.69 | 13.14 | 13.14 | 7,654,300 |
| 5-Aug-19 | 12.52 | 12.74 | 12.33 | 12.63 | 12.63 | 6,447,800 |
| 6-Aug-19 | 12.69 | 12.93 | 12.40 | 12.89 | 12.89 | 2,809,800 |
| 7-Aug-19 | 12.58 | 13.28 | 12.58 | 13.12 | 13.12 | 3,863,800 |
| 8-Aug-19 | 12.99 | 13.46 | 12.97 | 13.43 | 13.43 | 2,813,300 |
| 9-Aug-19 | 11.91 | 12.14 | 11.23 | 11.31 | 11.31 | 15,251,000 |
| 12-Aug-19 | 11.25 | 11.27 | 10.84 | 11.00 | 11.00 | 6,133,600 |
| 13-Aug-19 | 10.89 | 12.45 | 10.81 | 11.51 | 11.51 | 13,536,400 |
| 14-Aug-19 | 11.23 | 11.37 | 10.94 | 11.07 | 11.07 | 4,345,400 |
| 15-Aug-19 | 11.18 | 11.18 | 10.63 | 10.74 | 10.74 | 4,124,200 |
| 16-Aug-19 | 10.80 | 10.93 | 10.73 | 10.73 | 10.73 | 3,330,500 |
| 19-Aug-19 | 10.90 | 10.92 | 10.60 | 10.61 | 10.61 | 2,775,000 |
| 20-Aug-19 | 10.51 | 10.61 | 10.40 | 10.49 | 10.49 | 3,263,400 |
| 21-Aug-19 | 10.34 | 10.65 | 10.34 | 10.62 | 10.62 | 2,949,800 |
| 22-Aug-19 | 10.42 | 10.66 | 10.13 | 10.14 | 10.14 | 4,380,300 |
| 23-Aug-19 | 9.72 | 9.76 | 9.39 | 9.44 | 9.44 | 8,863,100 |

**Mattel, Inc. (MAT) Share Price Data**

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 26-Aug-19 | 9.57 | 9.66 | 9.21 | 9.28 | 9.28 | 5,051,100 |
| 27-Aug-19 | 9.36 | 9.40 | 9.16 | 9.20 | 9.20 | 5,964,200 |
| 28-Aug-19 | 9.16 | 9.48 | 9.06 | 9.20 | 9.20 | 3,515,000 |
| 29-Aug-19 | 9.33 | 9.64 | 9.25 | 9.51 | 9.51 | 5,929,100 |
| 30-Aug-19 | 9.55 | 9.84 | 9.48 | 9.80 | 9.80 | 4,075,800 |
| 3-Sep-19 | 9.72 | 9.79 | 9.20 | 9.35 | 9.35 | 7,685,200 |
| 4-Sep-19 | 9.49 | 9.91 | 9.47 | 9.74 | 9.74 | 4,926,500 |
| 5-Sep-19 | 9.91 | 10.03 | 9.49 | 9.81 | 9.81 | 5,153,000 |
| 6-Sep-19 | 9.85 | 10.12 | 9.72 | 9.93 | 9.93 | 3,997,600 |
| 9-Sep-19 | 10.00 | 10.14 | 9.88 | 10.09 | 10.09 | 6,017,100 |
| 10-Sep-19 | 10.08 | 10.73 | 10.07 | 10.68 | 10.68 | 5,435,000 |
| 11-Sep-19 | 10.71 | 10.95 | 10.54 | 10.92 | 10.92 | 5,738,600 |
| 12-Sep-19 | 10.84 | 11.67 | 10.74 | 11.58 | 11.58 | 6,672,400 |
| 13-Sep-19 | 11.61 | 11.75 | 11.30 | 11.32 | 11.32 | 3,741,500 |
| 16-Sep-19 | 11.20 | 11.55 | 11.09 | 11.39 | 11.39 | 2,537,900 |
| 17-Sep-19 | 11.42 | 11.62 | 11.35 | 11.57 | 11.57 | 2,546,500 |
| 18-Sep-19 | 11.21 | 11.99 | 11.02 | 11.42 | 11.42 | 5,990,800 |
| 19-Sep-19 | 11.48 | 11.66 | 11.35 | 11.51 | 11.51 | 3,032,600 |
| 20-Sep-19 | 11.51 | 11.61 | 11.26 | 11.35 | 11.35 | 4,047,400 |
| 23-Sep-19 | 11.23 | 11.49 | 11.19 | 11.20 | 11.20 | 2,846,600 |
| 24-Sep-19 | 11.20 | 11.46 | 10.89 | 10.99 | 10.99 | 2,340,700 |
| 25-Sep-19 | 11.04 | 11.27 | 10.98 | 10.99 | 10.99 | 3,108,600 |
| 26-Sep-19 | 10.74 | 11.14 | 10.65 | 10.92 | 10.92 | 2,436,400 |
| 27-Sep-19 | 11.05 | 11.38 | 11.04 | 11.26 | 11.26 | 3,775,700 |
| 30-Sep-19 | 11.32 | 11.50 | 11.27 | 11.39 | 11.39 | 2,239,900 |
| 1-Oct-19 | 11.47 | 11.58 | 11.21 | 11.33 | 11.33 | 2,297,900 |
| 2-Oct-19 | 11.21 | 11.21 | 10.61 | 10.65 | 10.65 | 4,318,900 |
| 3-Oct-19 | 10.64 | 10.94 | 10.37 | 10.85 | 10.85 | 2,255,600 |
| 4-Oct-19 | 10.79 | 11.06 | 10.69 | 11.03 | 11.03 | 1,560,100 |
| 7-Oct-19 | 11.04 | 11.25 | 10.83 | 11.20 | 11.20 | 1,945,300 |
| 8-Oct-19 | 11.01 | 11.20 | 10.65 | 10.96 | 10.96 | 2,074,500 |
| 9-Oct-19 | 11.04 | 11.05 | 10.37 | 10.65 | 10.65 | 2,468,900 |
| 10-Oct-19 | 10.63 | 11.16 | 10.63 | 11.10 | 11.10 | 2,636,300 |
| 11-Oct-19 | 11.33 | 11.83 | 11.23 | 11.67 | 11.67 | 3,542,100 |
| 14-Oct-19 | 11.64 | 11.71 | 11.33 | 11.53 | 11.53 | 2,000,600 |
| 15-Oct-19 | 11.58 | 11.59 | 11.38 | 11.40 | 11.40 | 1,974,700 |
| 16-Oct-19 | 11.38 | 11.89 | 11.32 | 11.50 | 11.50 | 4,207,700 |
| 17-Oct-19 | 11.61 | 11.68 | 11.07 | 11.12 | 11.12 | 4,650,400 |
| 18-Oct-19 | 11.12 | 11.38 | 11.01 | 11.23 | 11.23 | 2,708,800 |
| 21-Oct-19 | 11.33 | 11.42 | 11.11 | 11.30 | 11.30 | 2,179,600 |
| 22-Oct-19 | 10.87 | 10.87 | 10.21 | 10.56 | 10.56 | 8,180,300 |
| 23-Oct-19 | 10.62 | 10.62 | 10.07 | 10.19 | 10.19 | 4,702,500 |
| 24-Oct-19 | 10.23 | 10.30 | 9.93 | 10.07 | 10.07 | 3,089,100 |
| 25-Oct-19 | 10.05 | 10.25 | 9.99 | 10.17 | 10.17 | 2,212,800 |
| 28-Oct-19 | 10.20 | 10.53 | 10.20 | 10.30 | 10.30 | 3,424,500 |

**Ex. 21 - 550**

### Mattel, Inc. (MAT) Share Price Data

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 29-Oct-19 | 10.04 | 10.58 | 9.92 | 10.56 | 10.56 | 6,616,800 |
| 30-Oct-19 | 12.75 | 13.22 | 11.37 | 12.02 | 12.02 | 25,056,100 |
| 31-Oct-19 | 12.03 | 12.13 | 11.61 | 11.94 | 11.94 | 5,413,800 |
| 1-Nov-19 | 11.96 | 12.10 | 11.75 | 11.89 | 11.89 | 6,963,300 |
| 4-Nov-19 | 11.98 | 12.36 | 11.89 | 12.15 | 12.15 | 3,870,700 |
| 5-Nov-19 | 12.19 | 12.44 | 12.18 | 12.33 | 12.33 | 2,971,700 |
| 6-Nov-19 | 12.19 | 12.25 | 11.89 | 12.00 | 12.00 | 3,785,400 |
| 7-Nov-19 | 12.26 | 12.45 | 12.11 | 12.14 | 12.14 | 3,126,400 |
| 8-Nov-19 | 12.20 | 12.30 | 11.99 | 12.16 | 12.16 | 2,902,600 |
| 11-Nov-19 | 12.05 | 12.17 | 11.88 | 12.11 | 12.11 | 1,844,600 |
| 12-Nov-19 | 12.02 | 12.23 | 11.95 | 12.01 | 12.01 | 2,878,500 |
| 13-Nov-19 | 11.97 | 12.03 | 11.80 | 11.97 | 11.97 | 2,771,200 |
| 14-Nov-19 | 11.96 | 12.37 | 11.90 | 12.32 | 12.32 | 4,195,300 |
| 15-Nov-19 | 12.35 | 12.39 | 11.74 | 11.76 | 11.76 | 2,692,900 |
| 18-Nov-19 | 11.82 | 11.82 | 11.43 | 11.73 | 11.73 | 2,395,400 |
| 19-Nov-19 | 11.76 | 11.80 | 11.64 | 11.69 | 11.69 | 1,779,700 |
| 20-Nov-19 | 11.61 | 11.72 | 11.43 | 11.57 | 11.57 | 2,605,200 |
| 21-Nov-19 | 11.55 | 11.63 | 11.43 | 11.43 | 11.43 | 1,593,500 |
| 22-Nov-19 | 11.53 | 11.81 | 11.47 | 11.67 | 11.67 | 1,687,300 |
| 25-Nov-19 | 11.68 | 11.87 | 11.68 | 11.74 | 11.74 | 2,000,100 |
| 26-Nov-19 | 11.72 | 11.76 | 11.54 | 11.62 | 11.62 | 2,761,100 |
| 27-Nov-19 | 11.66 | 11.86 | 11.59 | 11.81 | 11.81 | 2,724,100 |
| 29-Nov-19 | 11.80 | 11.87 | 11.69 | 11.70 | 11.70 | 1,247,900 |
| 2-Dec-19 | 11.75 | 11.79 | 11.36 | 11.46 | 11.46 | 2,409,200 |
| 3-Dec-19 | 11.20 | 11.21 | 10.83 | 11.16 | 11.16 | 4,042,700 |
| 4-Dec-19 | 11.20 | 11.74 | 11.20 | 11.62 | 11.62 | 5,213,500 |
| 5-Dec-19 | 11.74 | 12.04 | 11.67 | 11.74 | 11.74 | 3,591,100 |
| 6-Dec-19 | 11.92 | 12.16 | 11.88 | 12.07 | 12.07 | 4,089,400 |
| 9-Dec-19 | 12.06 | 12.19 | 12.01 | 12.07 | 12.07 | 2,638,800 |
| 10-Dec-19 | 12.09 | 12.16 | 11.86 | 11.92 | 11.92 | 2,577,200 |
| 11-Dec-19 | 11.94 | 12.27 | 11.91 | 12.24 | 12.24 | 4,065,800 |
| 12-Dec-19 | 12.31 | 12.85 | 12.23 | 12.78 | 12.78 | 3,847,800 |
| 13-Dec-19 | 13.05 | 13.37 | 12.86 | 13.34 | 13.34 | 5,807,000 |
| 16-Dec-19 | 13.35 | 13.44 | 12.95 | 12.96 | 12.96 | 7,942,500 |
| 17-Dec-19 | 12.88 | 13.00 | 12.61 | 12.97 | 12.97 | 5,350,200 |
| 18-Dec-19 | 12.95 | 13.23 | 12.95 | 13.05 | 13.05 | 4,961,600 |
| 19-Dec-19 | 13.12 | 13.18 | 12.98 | 13.04 | 13.04 | 3,902,400 |
| 20-Dec-19 | 13.01 | 13.43 | 12.90 | 13.41 | 13.41 | 6,771,400 |
| 23-Dec-19 | 13.47 | 13.78 | 13.45 | 13.75 | 13.75 | 4,420,700 |
| 24-Dec-19 | 13.75 | 13.96 | 13.74 | 13.92 | 13.92 | 1,526,900 |
| 26-Dec-19 | 13.90 | 13.94 | 13.57 | 13.61 | 13.61 | 1,822,700 |
| 27-Dec-19 | 13.65 | 13.82 | 13.62 | 13.80 | 13.80 | 3,012,600 |
| 30-Dec-19 | 13.80 | 13.94 | 13.66 | 13.67 | 13.67 | 4,015,500 |

Ex. 21 - 551