# EXHIBIT G
# REJECTED CLAIMS



**MATTEL SECURITIES LITIGATION**
**REJECTED CLAIMS**

_____

**TOTAL CLAIMS: 37,481**

_____

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2348NEXUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJF352NW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D234E6Z7KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF3LC9ZWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D234XPZUBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4RBK3CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D234YG6HQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJF5D7PLQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2354ZNK7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJF5P3Z478 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D235NQFXEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF5QHLKUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D237F6BD5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF6VQKPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D237SWB8TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJF7V25SAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D238UWZLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF8CVX5N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D239BUADHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF8HAZPYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D239GA4TFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF8X7LHP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D239UYCNXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF95KGASB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D239YCSM84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF9EQXNGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23AP4TVX9 | DEFICIENT CLAIM NEVER CURED | DJF9HZX3K5 | DEFICIENT CLAIM NEVER CURED |
| D23ASN8R9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJF9TRN5LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23CDM4PZ9 | DEFICIENT CLAIM NEVER CURED | DJFAERZNCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23DL76FG9 | DEFICIENT CLAIM NEVER CURED | DJFATYUB5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23ES6GMZA | DEFICIENT CLAIM NEVER CURED | DJFB35W2QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23F4ESAYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFBHVLRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23FAXTKUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFC28ZQDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23FDBCUQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFC7V6TD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D23G4X9ATY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFCT5A7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23G7LY6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFL4EMK7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23HAEQWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFLNYWE83 | DEFICIENT CLAIM NEVER CURED |
| D23JVE8UQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFM5LXG7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23KTFYBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFN29RHC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23LHNKXJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFPR3MVDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23LZU67YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFQACPXN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23MEF8TH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFQRBMG4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23N6CDK9H | DEFICIENT CLAIM NEVER CURED | DJFSH37DUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23N95JGRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFUCHLBW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23NHZBDUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFVA9M6U4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23P6QXK9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFVN8YLUD | DEFICIENT CLAIM NEVER CURED |
| D23P8CKJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFY5VDQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23Q4CU9ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFYC9SNL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23QKCTY9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG29DW4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23QRHV7NC | DEFICIENT CLAIM NEVER CURED | DJG2LRUB6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23RWPCXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG3Q8A97E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23SP4MDJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG3TA8SWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23T5KZHAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG4ZV8PR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23TBQ7MNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG5LYSVNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23UQJD4VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG5ZY2QA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23WDRGAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG79UHPXW | DEFICIENT CLAIM NEVER CURED |
| D23XKAR4ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG7L92XSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23YG4SPLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJG8EPK3W2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23YQDTZ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG8SUVQ39 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D243SDXYFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJG98UCQSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24593CF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG9ALH5CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D245MR3EW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGABDLN27 | CLAIM WITHDRAWN |
| D246VU7RPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGBDH6XP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D247LZ3YCV | DEFICIENT CLAIM NEVER CURED | DJGBHXQN5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D249F5VHC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGCL4ZKYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24AT9FVGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGDVYH9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24B7SVM83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGEKAZHP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24BH9QTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGFMKA8T9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24BYRZD9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGFT2AKNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24CDZ3WJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGHZ9SNEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24CQYMZHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGHZKQ47E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24EJYPB8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGL9E53RY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24EXASM5J | DEFICIENT CLAIM NEVER CURED | DJGLW5AN7Q | DEFICIENT CLAIM NEVER CURED |
| D24EXPK9YT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGPXH3E8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24FBNXERV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGQ3MAN9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24K8MSEDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGQPCDBZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24MH89DQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGR45XFTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24N93R7YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGSY2KNLH | DEFICIENT CLAIM NEVER CURED |
| D24NA3ULPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGT4FL8UZ | DEFICIENT CLAIM NEVER CURED |
| D24QYHNT87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGTKY6VP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24S7LM8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGU76FEQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24WGV596J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGUFKYE4X | DEFICIENT CLAIM NEVER CURED |
| D24WXMEPST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGVMY3BDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24XVSJUAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGVW2NA7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D24YDFA5M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGWL5PHFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24YK5NDH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGWTLN4SX | DEFICIENT CLAIM NEVER CURED |
| D24Z5BVG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGXQ7ATMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D253VGTHP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGY65UZMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D254MDCH8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGZ72SCV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D257YHAUCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGZBKCT7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D259VW8GQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGZNY9VC5 | DEFICIENT CLAIM NEVER CURED |
| D259ZAJLQC | DEFICIENT CLAIM NEVER CURED | DJH3ETLDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25AJS9HZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH4Q67KTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25BKJQ7UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH4TEMFLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25C7MKVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH5EZM2WA | DEFICIENT CLAIM NEVER CURED |
| D25C7X6GSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH84SBYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25CBT3KRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJH8APQKCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25D4LKCUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH8GEBCZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25FQCMRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH8LR3KEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25HKL37A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH8PLXW5M | CLAIM WITHDRAWN |
| D25J7XB9AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH9F542DB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25KFL6ZGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHA94TDUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25KG783EZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHDF7Y6LR | DEFICIENT CLAIM NEVER CURED |
| D25KUDTCAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHDMB4QPU | CLAIM WITHDRAWN |
| D25LK6AMC9 | DEFICIENT CLAIM NEVER CURED | DJHDQAS98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25LTJRDG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHEY2ZQL6 | DEFICIENT CLAIM NEVER CURED |
| D25MBHWV3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHFMZQUPV | DEFICIENT CLAIM NEVER CURED |
| D25MCNKU7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHFV3AZSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25N6C8S97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHGNSRT84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D25PFR83J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHGQU84Z2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25SKCU8DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHGV97EY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25SKTC78D | DEFICIENT CLAIM NEVER CURED | DJHKZ8ACWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25TESWPBX | DEFICIENT CLAIM NEVER CURED | DJHL934XPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25UBLD3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHLQ76ARY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25ULVSHEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHLRZ4E87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25UN39AJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHNX9ZAEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25VCJYQUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHQATWDY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25VEB9SDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHQD5SWXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25XQUDVWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHQYSD875 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25XYEZ6WM | DEFICIENT CLAIM NEVER CURED | DJHR36NAD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25YGKS4LA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHSA9P2NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25YLJKH8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHSFM6N3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D264CAPQMJ | DEFICIENT CLAIM NEVER CURED | DJHV3UKRE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D265MK9C7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHV4ZWSR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D265WBDAPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHVFC89EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26C5GVTAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHVL9UCBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26DKTXGJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHXLWBCA8 | DEFICIENT CLAIM NEVER CURED |
| D26DT7C89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHY9W7ZRF | DEFICIENT CLAIM NEVER CURED |
| D26EGMJHKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHYC5BDFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26EKPZLFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHZT9GCDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26EWD9TL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK2BWQXFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26FJSN7BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK5YTB3Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26GECVT4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJK6FDWZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26GVA8TLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJK6GEMYAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D26GXMSH7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJK6LNEZSY | DEFICIENT CLAIM NEVER CURED |
| D26GZX4KWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK7UTCLGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26HXZLWG8 | DEFICIENT CLAIM NEVER CURED | DJK9FR6UAB | DEFICIENT CLAIM NEVER CURED |
| D26JG45LDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKA4WCGZF | DEFICIENT CLAIM NEVER CURED |
| D26JHKM9T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKA8EMGZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26JHYAMZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKAEXQ782 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26K943GNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKAYL6HME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26M5SALF4 | DEFICIENT CLAIM NEVER CURED | DJKB7YHUPQ | DEFICIENT CLAIM NEVER CURED |
| D26MHUNDE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKCXFWTLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26NZLY98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKDY4BUCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26P9CRDJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKEH8WL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26PHD5AQF | DEFICIENT CLAIM NEVER CURED | DJKF6BRVUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26PT34HL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKHE5AL4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26Q4A37LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKL2P89X7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26QFNPDME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKLUDGYPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26RV3E4U8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKM7TE2GQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26SY9EWLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKMSGR2A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26TYBMZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKNQ32P8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26UPWQ8S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKQ6VBRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26VQZETB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKQNU92SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26VY98ZUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKQS7W8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26VZW5MLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKRGQY4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26W5U49N7 | DEFICIENT CLAIM NEVER CURED | DJKS9LRFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26WA4Y8EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKSHDY3NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26X4L5VYK | DEFICIENT CLAIM NEVER CURED | DJKSLX6YD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26XNJC8VB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKSUPBC89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D26XTQ93UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKTAQ83ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26XTYL9SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKTAQB7UY | DEFICIENT CLAIM NEVER CURED |
| D26YJCEZ8U | DEFICIENT CLAIM NEVER CURED | DJKUYWS4D6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2748TGJ59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKX6P5QAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D274YVLTAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKXM2B8ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D275DHYT8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKXQW35A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D275S4C9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKY39D4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D275SUQC8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKYVNTM65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D276XVRQ4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKZQYCM4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D278954KMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKZR927A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D278ZV3R5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL2UTB9MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2796XPBQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJL4QSEAYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2798H5FXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL5R3FCBY | DEFICIENT CLAIM NEVER CURED |
| D279AR5HWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL6SUDM4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D279V5NP6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL7HRFEPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27EVUX6RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJL7MHZVTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27H5ENCB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL7N29XUM | DEFICIENT CLAIM NEVER CURED |
| D27HKXYBVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL8BEPA7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27JTWFUDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL98SVBGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27K3YMPZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL9WYKBZR | DEFICIENT CLAIM NEVER CURED |
| D27K6J43L9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLAYV4ZEF | DEFICIENT CLAIM NEVER CURED |
| D27KGHMXD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLB4F68RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27KSMX6ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLBFRS3WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27KWAV3GD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLBNYTVCP | DEFICIENT CLAIM NEVER CURED |
| D27KXVERTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLE6NAY45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D27LJFTNMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLG4T2PRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27NRZ863A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLGT9WCH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27PSVCND6 | DEFICIENT CLAIM NEVER CURED | DJLHAQWCSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27PVCN5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLHRPWF69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27RHMD4TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLKRFSE7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27SNXU8VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLKYFQZWX | CLAIM WITHDRAWN |
| D27TLJMPRC | DEFICIENT CLAIM NEVER CURED | DJLMH3NAD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27TZAU8BN | DEFICIENT CLAIM NEVER CURED | DJLMZY24XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27UBD96QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLNQ32ACK | DEFICIENT CLAIM NEVER CURED |
| D27UGMFJXN | DEFICIENT CLAIM NEVER CURED | DJLNR5K4GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27UJ94WM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLNY8PUHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27USAZ8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLP93CVZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27W5AFYTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLPEBNXAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27X4R3AN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLPQKH69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XC3YUNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLQPB9THY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XKUY83W | DEFICIENT CLAIM NEVER CURED | DJLR6KYCNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XVP3RMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLRDPVTWY | DEFICIENT CLAIM NEVER CURED |
| D27YLGQX6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLSN7W3D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27YWZCSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLT4EH65F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27Z4RYXEJ | DEFICIENT CLAIM NEVER CURED | DJLU3FVHDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27ZRKEFGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLU3XPWMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D283XJMSPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLURSEZ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2843ADV57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLWEQARTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D284SUKFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLWK3YT7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D285C3MBJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLXV7YEQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

8

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D286G7VDBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLY49KNP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2876PRVQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLYPHE9M7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D287FHT9JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLZ74DQ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D287UJPM4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLZREMKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2894VY5XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM35NW6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28BJZVNGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM3AY6G5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28EC5N3HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM4HL58QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28EGPRHBS | DEFICIENT CLAIM NEVER CURED | DJM4UFLRYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D28EXQG7SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM5T2VPK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28FJ4KB9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJM5VKGXBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D28FKU9W4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM5YWCZVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28HP96EMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM68WLYFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28JF6YLZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM6Q2XUDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28LJMEARG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM6RG3N7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28LZKW6C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM8G5LZ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28MDQU6HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM8KSEBPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28ML73FPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMADHQYX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NPG7TCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMARB43L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NWAS34F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMC9E5AHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28QU7XM6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMD6K4WPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28QXVA6C9 | DEFICIENT CLAIM NEVER CURED | DJMDXHQ79E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D28RVUPFYX | DEFICIENT CLAIM NEVER CURED | DJMGKLASQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28S47GVRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMH5GXQKP | DEFICIENT CLAIM NEVER CURED |
| D28TF9QSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMKZSCYTQ | DEFICIENT CLAIM NEVER CURED |
| D28TPKHF96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMLV6EGWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D28U7PDNFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMLXANSRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D28VSE7PNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMN2R3SY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28Y4JVR6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMNAHY8P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28YT5PL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMNRZ4D7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D294L7WHBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMPUR2DGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D294WNT8XJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMRBESPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2956FX7A4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMT3H4ZG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D295QCZMHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMT6HPXZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2968WXB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMTG87KFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D296A3H48V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMUB3S4CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D296HKXU7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMUHRK5GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2978VTP4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMUHTP8D7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D297W4MHV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMV4UX9L5 | DEFICIENT CLAIM NEVER CURED |
| D298QJ5FPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMWQZU47H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29A3Z4QTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMYE7GPSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29CG4ENVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMYF8KGRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29EC3ZGYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMZAKVGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29G8BRQSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN29RDY45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29GFV3YDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJN2H73FX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29H7TXA3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJN2R83AH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JKGMWPE | DEFICIENT CLAIM NEVER CURED | DJN4LVQ6GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29KFM6EDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJN54CXUHP | DEFICIENT CLAIM NEVER CURED |
| D29KW5ZN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN6LMC7EW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D29L4ZQURC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN8C2LKXU | DEFICIENT CLAIM NEVER CURED |
| D29NHGK84D | DEFICIENT CLAIM NEVER CURED | DJN8MCXVUS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D29NVY3FKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNA9QWYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29PHUF8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNDFUGYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29PSRZLBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNDVSK53X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29QX3GZ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNE56F2ZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D29S3GZ4TV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNERA6WM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29SRFZ4CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNEV783QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29SWYQ5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNFKDREAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D29UQH57WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNG5LZFKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29UYP875J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNGAB8URS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29VHKZXRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNGDLUWRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29VM56P7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNHWSZFER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D29VSWNPBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNLUFYVHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29W3QGKMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNLZB25HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29YSMVD3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNMFA5C3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29Z6LFKCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNPKFC86Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ZYQV8SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNRUSF76Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A3MDZUY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNRV68TD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A4XTZYN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNSXZKUTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A6KZQP75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNT6KABED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2A7JHX8DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNTVPG84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A8QFVLB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNVXEQ23M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A94XS58P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNVYFCPZQ | DEFICIENT CLAIM NEVER CURED |
| D2A98B4CQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNY2ZWDGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A9C6E8QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNYKCDXVG | DEFICIENT CLAIM NEVER CURED |
| D2ABJGF5P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNZ594XUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ABN4VHM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNZCMTP85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ABY5NCQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNZS6LHQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AD5KTVRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNZY7RED8 | DEFICIENT CLAIM NEVER CURED |
| D2AD8ETKGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP2LWAY7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ADSNQCH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP37G5HWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ADSTNRHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP3LNTF57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AE7NR3SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP6BCRSZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AE8SVZWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP6G8TFQS | DEFICIENT CLAIM NEVER CURED |
| D2AF7VXD5W | DEFICIENT CLAIM NEVER CURED | DJP7RZ9X4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AFEJ6TGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP8EY59ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AFSMRHWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJP9XL5T3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AGBUV8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPA4FV5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AH395NV8 | DEFICIENT CLAIM NEVER CURED | DJPCMSF6XN | DEFICIENT CLAIM NEVER CURED |
| D2AHKGYMJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPF7M4ETG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AJKFD4G7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPGD34C87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AJL3MZWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPH6RF8XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AK5S94WH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPK5SRHEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AK64VS3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPK7RASTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AKBQU48E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPKHBE6RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ANCRBEQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPKVUNGD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ANMZ7W3Q | DEFICIENT CLAIM NEVER CURED | DJPMSVCAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AQU9ZYFX | DEFICIENT CLAIM NEVER CURED | DJPMYRNFGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AS6XWUM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPQEDW479 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AS73PLHY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPQF4UDB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AUM5LB8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPQSNEB3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2AVHRY5JG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPS7VKTQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AVJH9CTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPSR53DGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AVS3DFY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPTB75DMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AW5BCHTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPTF8WC4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AW9ERX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPTMS3VLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AY5EL6NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPV9BHUDQ | DEFICIENT CLAIM NEVER CURED |
| D2AYMDPJBX | DEFICIENT CLAIM NEVER CURED | DJPVC39GX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZDX8BTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPVDTM2ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZUJK958 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPVEGD7XW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2B374AQDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPY4NMHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B3SDLX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPYNH27XF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2B4R5F9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPZ7683HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B6HY3KJP | DEFICIENT CLAIM NEVER CURED | DJPZMQAFV3 | DEFICIENT CLAIM NEVER CURED |
| D2B6YPUZSR | DEFICIENT CLAIM NEVER CURED | DJPZUQFVA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B7EF3HYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQ29MT6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B85LZCAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ2S4AW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B869CXLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ35X6T9U | DEFICIENT CLAIM NEVER CURED |
| D2B8RMHKSF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQ38Z2RCB | DEFICIENT CLAIM NEVER CURED |
| D2B8TF3JA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ4V5YWPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B9XGSLTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQ54CFDB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BA9E65TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ5GKY2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BDQ5AR38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ6E75SDC | CLAIM WITHDRAWN |
| D2BDWFJEL9 | DEFICIENT CLAIM NEVER CURED | DJQ7PT4C6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BERWV5US | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQ9RDCW6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BF3N7X5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQDSUEYA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2BFSGZAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQDT3V6RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BFZ7EGNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQDZLHC2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BGARMU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQEF54HNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BHDSERMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQEH5S7C9 | DEFICIENT CLAIM NEVER CURED |
| D2BHMWRY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQF2LYTCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BHNMCJL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQG4B3UZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BJGWXDQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQL3CUARB | DEFICIENT CLAIM NEVER CURED |
| D2BM8Y4KRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQLMZTA4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BMXDPVK4 | DEFICIENT CLAIM NEVER CURED | DJQMAY9F5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BNVU48S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQN8EBDUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BNYPDH98 | DEFICIENT CLAIM NEVER CURED | DJQNU8RPWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BP78CLF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQRPFN52T | DEFICIENT CLAIM NEVER CURED |
| D2BP7NU6ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQRY8LUV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BPM49EL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQRZVE2FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BPU3ZQJE | DEFICIENT CLAIM NEVER CURED | DJQRZWMYL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BQK9GM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQS2NR53K | DEFICIENT CLAIM NEVER CURED |
| D2BQNS53EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQS6HKNW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BS76DY9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQVYHAU2W | DEFICIENT CLAIM NEVER CURED |
| D2BSH7A985 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQZ6EPUBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BTDGKZYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR2D8M7KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BV4AHKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR3B52DVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BVMNG834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR3BKC7QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BWHTNMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR3N5SK7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BX79C64T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR3QSP85V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BXAF8ZY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR4QUKTCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

14

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2BZ43K5QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR4VTKYWM | DEFICIENT CLAIM NEVER CURED |
| D2BZA8H3MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJR58BVNE7 | DEFICIENT CLAIM NEVER CURED |
| D2BZEHSPYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJR5D8P4WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C6FDTKM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR5U8VAPW | DEFICIENT CLAIM NEVER CURED |
| D2C6WAL3VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR69P7BYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2C6YBRGSE | DEFICIENT CLAIM NEVER CURED | DJR78TFZWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C7TJS8PN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJR7GTDX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CASLVGD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR7PUXM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CBGWLE9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR83CU4M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CBMT6P5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR8TCYP4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CDVN93TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR8TXS7PC | DEFICIENT CLAIM NEVER CURED |
| D2CEBVW7PZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRB8P5KAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CEPXGQ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRBGUD4F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CFGPJK67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRBY3FP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CGA7B98X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRD3KBU8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CGF5Z9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRDLZ5XMG | DEFICIENT CLAIM NEVER CURED |
| D2CGPAUEBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRESWQ5PV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CH7659XJ | DEFICIENT CLAIM NEVER CURED | DJRFHYEAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CHF4DBZ5 | DEFICIENT CLAIM NEVER CURED | DJRFM9BZX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CHJBDYPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRG4ZSKLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CJ54FPZS | DEFICIENT CLAIM NEVER CURED | DJRGN4STHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CJVWEXZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRH9BEV2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CKZQ794V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRHKCN9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CL567F9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRK6ZPNHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CLJE4R7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRM7WTBUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2CMRQLGJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRMAUZHSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CPX7YTDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRMHYFV24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CR98GBTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRMS52HQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CSLETDAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRMWQVZ57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CSNTZ3YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRSC6MEKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CSUXMPR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRSET86Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CTYM8BPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRSFZBWA4 | DEFICIENT CLAIM NEVER CURED |
| D2CUNBTH7L | DEFICIENT CLAIM NEVER CURED | DJRSGKZ4FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CUV79T6R | DEFICIENT CLAIM NEVER CURED | DJRV9LKDC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CUYALJ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRVQBWKT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CVA5JQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRWB83GYS | DEFICIENT CLAIM NEVER CURED |
| D2CW9VH6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRWUQ3ELV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CWMAPQZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRWYE5HQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CXA9LY5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJS2LERPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CXFKQ3UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS2X3BLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CXQ98JUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS32AHWBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CYGAFXKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS3CQ54BR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CYN8PDA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS3RAMGCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CYRQFKAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS46AVHBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CZH4DY7E | DEFICIENT CLAIM NEVER CURED | DJS47XZGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D3EPTX5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS4G2WZ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D3U5CW4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS5K9TUC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D45G7FSJ | DEFICIENT CLAIM NEVER CURED | DJS7BCYD6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D4ZPRFJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS7U65PXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2D5W6ZAM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJS7VM2Z4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2D5YSGQ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS85FBRDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2D7QB8XW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJS85UMN27 | DEFICIENT CLAIM NEVER CURED |
| D2D9XW4R8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS8KNFXM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DB38HT4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS97MKLF6 | DEFICIENT CLAIM NEVER CURED |
| D2DB3GEF8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSA8VWEZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DBVKR786 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSA9XZ2LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DCMS3N9R | CLAIM WITHDRAWN | DJSAER52VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DFPYWTNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSALCFE35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DG7L5KN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSAT583DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DGU76HCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSBNX63UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DHTQWL57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSDPVYRF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DJQHLZ5W | DEFICIENT CLAIM NEVER CURED | DJSDZ8LFE6 | DEFICIENT CLAIM NEVER CURED |
| D2DK6A8JVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJSF5AYLCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DL6MNXPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSGDX76FM | DEFICIENT CLAIM NEVER CURED |
| D2DMCXJ78Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJSGU84ZTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DP7U4E5M | DEFICIENT CLAIM NEVER CURED | DJSHE79FW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DPYK9TJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJSMTNA3BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DQEBTKGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJSMWNAVQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DTJWGSRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSNFADE5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DUHTEBYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSQ4RVKDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DW4LTPMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSQNPX2TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DWJSGK7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJSR3N8PAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DXF3SUZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSTEYKPCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DXJSRVC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSVGLNM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DY5BHMFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSWVAGFB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2DY74R9MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSY9R2MPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DYC8LVFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT2FPQ5HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DZ7WXGLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT2YWPSH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2E3LCD7AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT2ZR8WB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E43JSALN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT3AF4U2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2E4S6LKX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT4CXLEZY | DEFICIENT CLAIM NEVER CURED |
| D2E58XRBT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT5GAXQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E6C3R8AD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJT7KHXGCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E76NMYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTAB2WFU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2E7VB6DRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTAEVLSG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E86KWXDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTCBSX7HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E8NSUTA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTCKVYNFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E95U86RY | DEFICIENT CLAIM NEVER CURED | DJTCV6SYPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E97A3GMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTGB85MNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E9T5UA8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTKQYX6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E9T6KAQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTLUFX3BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EBSPRJW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTLVRA8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EBWYUSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTM9WGNVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ECHXRN8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTMNB75LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ECSUVH5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTNMDQRGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EDUMKHW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTNRKAXM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EFRSJWCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTP45SB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EGUAW4YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTPWKSURH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EHAPCK93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTQL97SCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EHCUSYQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTQRY46HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2EHRPAUS5 | DEFICIENT CLAIM NEVER CURED | DJTSHAQN25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EJQBP93S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTVH6WFC4 | DEFICIENT CLAIM NEVER CURED |
| D2EJQXDABK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTVSXMBZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EM3FWV5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTWLU2M75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ENAGHLRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTXB7ZFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ENRLKP5S | CLAIM WITHDRAWN | DJTYDLF9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ENXZVSC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTZX5D9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EPHMTJG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU2Q8KY9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EQ69J4D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU48BKZFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EQS5ZGMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU4Q9FKMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ERC7NSZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU4WTPL39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ET4GXRPZ | DEFICIENT CLAIM NEVER CURED | DJU5A89VFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ETPVYHWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU5C8TBW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ETU8LMR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU5WLRB9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ETUD5YAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU5XSFEMG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EURFLHG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU75V8YM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EWNY5HQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU7NPB2MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EWXMUZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU7RYZBCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EX5ZPYD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUAQPT2ZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EXF4QZRK | DEFICIENT CLAIM NEVER CURED | DJUB4MKC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EXMHY4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUB5RMZXD | DEFICIENT CLAIM NEVER CURED |
| D2EZ4VSJN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUDF3CHWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EZC93F7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUGDEHR84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EZHTBDS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJUGNRKYCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EZVBX9A5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJUH9WFG4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2F47TUP8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUHN72RMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2F673W5KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJUK4ANC8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2F68XVRM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJULME7F6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F6ATHKE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJULPN4TGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F6BVALSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUM5K3FTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F6BXNWKS | DEFICIENT CLAIM NEVER CURED | DJUN4EZLYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F6LWNG93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUPM3X598 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F7AMSXL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJUPSQDNLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2F8KMLZX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUQE34BLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F96PY75W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUQR9M5LW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2F9N7B3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUS2Q3PXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FA76SYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUSEW3DHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FD9EZBRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUST87W5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2FGA7V9DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUT7EGN84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2FHWMNC8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUV8PRBF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FHZBRDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUWFMVKAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FJ6MAKBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUWGDXMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FJMSTZER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUWZ8V32L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FK3HP4RA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJUXWGBT8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FL8B5WJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUYWTN3H9 | DEFICIENT CLAIM NEVER CURED |
| D2FP5XAG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV46MNBFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FQA75V9S | DEFICIENT CLAIM NEVER CURED | DJV4EBUZDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FRPYGH63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV4X2LTDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2FS8XDMGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJV5TE3ZNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FSK85P6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJV6ZH3TDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2FTVUGPC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV82URL4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2FVS963BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV8TGLA59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FW9GBDVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV8YBFDG4 | DEFICIENT CLAIM NEVER CURED |
| D2FWGUQ3PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV98FMRC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G37FW4PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV9EG5DSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G3VLX4MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV9FNYLEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G5AZJKSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV9HALKZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G79H3NUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV9Q8236U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2G95638VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVALTKND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GA8CSLFX | CLAIM WITHDRAWN | DJVB6GD2WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GAFUYNDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVBR2KNT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GAJSZVCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVCHL2UAM | DEFICIENT CLAIM NEVER CURED |
| D2GBTHCFP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVCKLAWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GDW8ER5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVDU8XQCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GJBA9PTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVF6UZK73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GKL7R58B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVFCSGEMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2GLHPKYXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVGAMZ5C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GM4PABYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVK4EW9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GMPX8NZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVKQCBMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GPLFVA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVLE6ARF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GQ9ZXHD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVM2A5L3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GQBUZD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVMK9SWDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2GQK45JEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVN6Z8LGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GSB489HQ | DEFICIENT CLAIM NEVER CURED | DJVNBDM63K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GSJZXHU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVP6HKGNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

21

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2GV3Q5PYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVPE7R3CD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2GVNLUWCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVPW4MLU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GW69AXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVQULFZAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GWSKFNDL | DEFICIENT CLAIM NEVER CURED | DJVRDXAU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GYKBC6NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVRMZTEFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2H3CBNVMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVRQUP4TB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2H3QVJ8LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVSPWL3RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4FT93B5 | DEFICIENT CLAIM NEVER CURED | DJVUSGELPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4GKF8X9 | DEFICIENT CLAIM NEVER CURED | DJVW4M3DYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2H5KET6P4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVXLZ2DWU | CLAIM WITHDRAWN |
| D2H6TYFMJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVY2WCEFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H6XQKSFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVYF48DSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H7NJGBYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVYPAGWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H8GNA4PR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVYX9K3SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H9J7R3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVZ6LCD5G | DEFICIENT CLAIM NEVER CURED |
| D2H9WREV4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJW248QUDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HA97LBT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW32XZHPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HAK6SYTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW3ELT6HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HB7WMFTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW4BN2EHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HBFT794P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW4RZLXQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HCRTL8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW4ZC9PA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HCWLE3KZ | DEFICIENT CLAIM NEVER CURED | DJW5X6A4MC | DEFICIENT CLAIM NEVER CURED |
| D2HDCYB79S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJW5YFH8PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HDWYC9T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW6Z9AUG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HEQDKLXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW8RLSAE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2HFRJDTM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWAVQFXKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HFTS5KXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWG39ZBTP | DEFICIENT CLAIM NEVER CURED |
| D2HFUNA86P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWGFHX7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HG5KBNLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWHYFQT92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HGNU3LD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWKPFRA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HJEMSTRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWMEHFBV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HJYWALXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWMHNXU8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HKVA6MYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWN5K34AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HL54NGWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWPA4F5R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HM7DGQTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWPMNV3DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HPSG9MDR | DEFICIENT CLAIM NEVER CURED | DJWQZEF9SY | DEFICIENT CLAIM NEVER CURED |
| D2HPVQJC5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWREZNPXS | DEFICIENT CLAIM NEVER CURED |
| D2HQ63D7NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWRZFUX94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HQFPYZ53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWTKRMLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HQV3PL75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWURSM4HA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HRD75MVE | DEFICIENT CLAIM NEVER CURED | DJWVMQD9FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HRGXLAP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWVRSZH86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HRMS4DKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWVZXKRN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HSDBETZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWXA6YRS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HT7L9UV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWXF9VQ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HTBGPJVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWY2HUDRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HTBUACQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWYZVAEDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HV6R4FLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX4A5DP8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HV7WLQK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJX5A6H9GM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HWGYX7FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJX5MQZE86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2HWQ8TBNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX6EGZLTK | CLAIM WITHDRAWN |
| D2HWYVALFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJX7FD9M4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HXEANBRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJX8A7ZYH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J3BELHM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX93S874D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2J3DYAV4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXADZVMNB | DEFICIENT CLAIM NEVER CURED |
| D2J4GWEM5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXB6C748S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J4QMCSUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXBMT3EWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J546P3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXDAPEWQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J8KRW96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXDFTVME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J8ZFA4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXDQ2PLRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J9YXRA8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXE39LSF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JBZLM7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXE3BT2LK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2JC8GQE7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXET5NZ86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2JDS3QKUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXFU73V2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JGBM73AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXH7GDRAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JKXBSRFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXHAZT3SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JM6WKS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXHM28V5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2JMTQUNP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXHP84GAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JMUBT7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXK6PQNV2 | CLAIM WITHDRAWN |
| D2JMZL3XHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXLE73SRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JQUR4G9V | DEFICIENT CLAIM NEVER CURED | DJXM3KAHDQ | DEFICIENT CLAIM NEVER CURED |
| D2JQVGBWLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXMBCSKRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JTHGPAVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXN859ULD | DEFICIENT CLAIM NEVER CURED |
| D2JUB6ZA43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXNVF65WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JUMDPCWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXP38MW7G | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2JWAFTRPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXPDNF3Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JXWGU375 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXPE4A2Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JYBQ49DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXQR6HTCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JZ6W5MCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXR8LHZDU | DEFICIENT CLAIM NEVER CURED |
| D2K3W7PTEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXRGWH34T | DEFICIENT CLAIM NEVER CURED |
| D2K4TQGC3B | DEFICIENT CLAIM NEVER CURED | DJXSRFNTL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K6GNM3QB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXSWHP2K6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2K6GT73R9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXTLZY4RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K6MPBR5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXU89MEH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K7D5UEV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXU9M8APH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K7MZXDJ6 | DEFICIENT CLAIM NEVER CURED | DJXUCWKLGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K8DFYUEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXURG6P45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K96RHAV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXVC35HNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K9JZVCQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXY629VR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K9LGAPSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXZ5SCGMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K9NA6JHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXZBKG8Y7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2K9ZYPREW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY4M7WNVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KC7VGZNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJY5EBUS36 | CLAIM WITHDRAWN |
| D2KD9HMT7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY5FELX62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KDF5XJEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY5NBEQXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KFSTRVUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY8A5GPNZ | DEFICIENT CLAIM NEVER CURED |
| D2KG93QRUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY9SEBFRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KHPVU8JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJY9ZGSNCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KHTB8EV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYAK8DVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KJ6MHEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYB87Q46X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2KJH9G3Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYBK63CT4 | DEFICIENT CLAIM NEVER CURED |
| D2KLBTQ3ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYDX6ZECS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KMDARGWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYDZLXMH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KQDCUL4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYFRXU7HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KS5NRVBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYG5CUTVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KS6GB8RY | CLAIM WITHDRAWN | DJYGMER3FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KTY5HDZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYK9MSWQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KUERZMD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYKR2F5QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KV8Y4ZFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYKRAUWCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KVN5YF8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYMKN94GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KXNZTRD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYMVSRPFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KXPHJY4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYP7UCMA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KYM3LREQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYPX8LGSM | DEFICIENT CLAIM NEVER CURED |
| D2L3NWXRKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYQLT5MH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L3UCVSB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYRXHFS76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L4GVSUE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYV3UXFDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L58YPD3S | DEFICIENT CLAIM NEVER CURED | DJYW7CGFBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2L5RYV9ZP | DEFICIENT CLAIM NEVER CURED | DJYZQT9VCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L7ET9N4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZ29PRQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L7NQZ85M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ3XH7MVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L7QERWXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ4R73YCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L7UDE64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ5A427CL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2L8YAPFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ5DEF3LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LAT9DWZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZ5WQAVYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LB6VS78K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ6P7ASRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2LCKBNMAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ6PBAKE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LCUNQRZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ745AQPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LDENXSWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ7NMCWBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LDGSVBFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ825YC9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LDXMWBEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZBK4VXDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LFYPZA5D | CLAIM WITHDRAWN | DJZBYWRNSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LFZ7X5HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZCBKRU48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LG9PQ6NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZCTNXF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LGXHBMWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZE8WDLCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LH5978BT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZEFN8BRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LHJP6XKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZHGB6QTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LJPMQT46 | DEFICIENT CLAIM NEVER CURED | DJZHLM6DAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LJU3BAPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZK63TGUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LKPXTQ7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZKYX2DMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LKTQGRHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZLM6T98D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LM5BH4X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZM86HPNK | DEFICIENT CLAIM NEVER CURED |
| D2LMATXNUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZM8K4YFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LNBZ4HXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZNFK5BPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LNJFAHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZNLF4BMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LNV4SYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZNTAUDX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LP4RXQNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZNXL9RB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LPHZ9EBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZR45C78D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LPU5F69M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZR8963X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LQDZT7JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZRYLC3GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LSM3WP9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZSF4Q75D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2LSQGJCT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZTLPN96E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LSZ8CA5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZTMNB574 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LUF7YCJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZTMNREFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LUMJN4QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZV9N2Q7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LUVGQ7A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZWQSH2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LXVSC6WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZXQMV3HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LYRJ7DA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZYFB37PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M34NYAJG | DEFICIENT CLAIM NEVER CURED | DK23Q4RMYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2M3JKFWTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK24HTFVBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M5D3XZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK253HN7FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M75TJ64R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK25VATDEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2M7DZ4J8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK26MERWX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M7FW9BGL | DEFICIENT CLAIM NEVER CURED | DK26WLQ3F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2M8JL64GD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK27NBXJCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2M9JHBCGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK28FMUBZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MAT48NPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK28GAVU6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MBJA9XTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2B3XPHSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MBKVGUQW | DEFICIENT CLAIM NEVER CURED | DK2C8RUZPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MBLY546D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2CYQXUPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MD38AYWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2E9WXZPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MDLBKSFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2F3DUJYR | DEFICIENT CLAIM NEVER CURED |
| D2MEYX59Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2H4PXJT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MFQZ9WXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2HVQDNUE | DEFICIENT CLAIM NEVER CURED |
| D2MG8V76WP | DEFICIENT CLAIM NEVER CURED | DK2HW6YQLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MGVKT5RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2JV3CPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MH4Q8ZDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2LPG793S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MH4ZQSPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2M3GBNC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MHKT9PR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2MN7958H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MHS7CB4Z | DEFICIENT CLAIM NEVER CURED | DK2MU687YW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MJ74ZGNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2NHUYTAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MJ7G9WLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2P4LV937 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MJ7Z3U8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2Q54SBWD | DEFICIENT CLAIM NEVER CURED |
| D2MKNQW7UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2RGD3V5F | DEFICIENT CLAIM NEVER CURED |
| D2MKWC4EBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2S8WH576 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ML8YKHVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2TEVMY6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MLQHVFAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2THSQGY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MQK57JT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2TM53BJ4 | DEFICIENT CLAIM NEVER CURED |
| D2MRVNY8HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2TW8GZEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MSA7V3ED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2U7CNJZ8 | DEFICIENT CLAIM NEVER CURED |
| D2MSG9YL4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2UDANCB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MTRYFQ78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2UQDSE5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MVC4SQ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2VWB8MY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MVRHXZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2WZLDC5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MVXZG6QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2X87YNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MVYBWUT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2XBDJ75P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MWRNJVG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2Y8H9Z6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MY6P734G | DEFICIENT CLAIM NEVER CURED | DK2YTW9QAN | DEFICIENT CLAIM NEVER CURED |
| D2MZ6EJADR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2YW6TJUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2N3ZTSUF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2ZB4XJ76 | DEFICIENT CLAIM NEVER CURED |
| D2N4F7HXVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2ZV9PJBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2N4KZVDU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK32U6SFPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2N5PYJL3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK35ANFMBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2N5W9GSM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK35XRCVF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2N64LZU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK362UR47L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2N7DA5YJL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK37LDATRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N7DXJLSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK38GWAJTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N7M8ZQKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK39S8FWU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2N83GWAKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK39YADUTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N8UVBA9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK39ZRMCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NB6DWLZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3ASZM27G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2NBHJGV9Q | DEFICIENT CLAIM NEVER CURED | DK3B2GL95H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NCWXDVLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3BHP7R94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NDSMR69Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3BJQ85CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NEUXPYRB | CLAIM WITHDRAWN | DK3DJMRQLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NG8ABPTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3E5628LG | DEFICIENT CLAIM NEVER CURED |
| D2NH3WPE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3E7GMS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NKPHFUYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3EXL4DFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NLBUG73A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3G6ARW5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NPDQ6KR8 | DEFICIENT CLAIM NEVER CURED | DK3GE7CZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NPYM63GU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3GNFWH29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NQKYA8CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3GX69ETJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2NR57BPZ6 | DEFICIENT CLAIM NEVER CURED | DK3HGQA96R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NSRCMZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3LMFR5SV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2NTAVUPXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3MWSTQL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NTV9WYKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3NQV9JSP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2NULD4AZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3QDJBMVN | DEFICIENT CLAIM NEVER CURED |
| D2NV3PCLH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3QL29T7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NWC7D36B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3RVBUA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NWL6DSXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3T694ZDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2NYE7DU3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3UWHALBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NYLQC4VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3VTZRBXU | DEFICIENT CLAIM NEVER CURED |
| D2NYSZ9KVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3VXW9BA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NZHCT4S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3X6GZ54A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NZL9UPMG | DEFICIENT CLAIM NEVER CURED | DK3X9P4VUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NZSQ6J7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3XSCMQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P3Z9VM8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3Y6M9SED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2P43SDHN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3Y92CGLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2P4KGCVRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3YTNVLMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P5EVZRMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3Z95NAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P5RK9W6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK42BDA65W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P6LZM8DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK43QGEBL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2P75XVMTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK43RH78MZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2P7CAY9QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK45MHPW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P7JF5RZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK47PE35UH | DEFICIENT CLAIM NEVER CURED |
| D2P89GEXAR | DEFICIENT CLAIM NEVER CURED | DK47YJCHRF | DEFICIENT CLAIM NEVER CURED |
| D2P8E4DMQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK48QYJ6MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PAUCZK87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4BM82FAN | DEFICIENT CLAIM NEVER CURED |
| D2PBCLF7QD | CLAIM WITHDRAWN | DK4C3NBQFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PBDN8YWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4C9W8YHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PCNRVHXK | DEFICIENT CLAIM NEVER CURED | DK4CJ82N9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2PCUBMHWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4E56HCFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PD8KWQGJ | DEFICIENT CLAIM NEVER CURED | DK4FVXN2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PDU3W7N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4GSXLWRB | DEFICIENT CLAIM NEVER CURED |
| D2PE6DZM8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4GX3YMUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PF6YSRTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4HLJFAQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PG7TC9WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4HU2WJGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PHKDT6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4J53MDZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PK6FZNLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4MXNTAWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PKCTZ5UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4PNGQ9T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PKTZBRWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4QNEFUHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PLBTDA73 | DEFICIENT CLAIM NEVER CURED | DK4R9S2NF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PMKV3HLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4SEWRXT6 | DEFICIENT CLAIM NEVER CURED |
| D2PMQB4X6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4SJMHXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PNQYCDVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4SU7BVRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PNRBUM6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4UAQL96N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PQTKSZJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4V27M5AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PQUK4VJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4VADR9J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PRB7Y4D9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4WE3BHLQ | DEFICIENT CLAIM NEVER CURED |
| D2PRGWZA35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK52RPLFUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PSCVM45Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK52ZTUHYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PTCR3S59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK53U2DAT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PTJ4D6EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK54HJ6XAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PU43HK5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK56FRE83C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PVCS9R5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK56W3HXGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PWHV9N36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK59PHLSCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2PYRJTSF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK59RJ7PZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PYW43DLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK59S6YRN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PZFK9N8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5AWXUBCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Q35X4PBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5BJD6LMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3EJAK5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5D2HAY96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3KWJ8VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5EPM4GN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3LVYHSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5GAU34BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3VXCM95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5GSZBHWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3XKDEZJ | DEFICIENT CLAIM NEVER CURED | DK5GUL6R8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Q487GYWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5HVW9XB4 | DEFICIENT CLAIM NEVER CURED |
| D2Q4WKHZD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK5JXVEPUB | DEFICIENT CLAIM NEVER CURED |
| D2Q5936S4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5MR8CBFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q5DTJRUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5N32MQ6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Q74JZXUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5NELR46A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q9S7XNHG | DEFICIENT CLAIM NEVER CURED | DK5PL6CX98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q9TF6E5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5PSQYWFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Q9UW5TL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5PUSVFEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2QAEHTVSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5QWXJPGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QBGZ3YMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK5RNLUXZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QFSVAE95 | DEFICIENT CLAIM NEVER CURED | DK5WVCU2MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QH7SJDKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5XWV97LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QJB3GV4H | DEFICIENT CLAIM NEVER CURED | DK5Y7WDZ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QJVCT63K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK5YEH7WAJ | DEFICIENT CLAIM NEVER CURED |
| D2QJVETULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5YNC24JW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2QJX4ER6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK62JWVDHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2QL5YMFB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK63VWEFJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QM9UET4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK65QEDMPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2QN4R3J69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK65RS3YCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QNSH5VB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK678ZSLNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QP8NTUHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK68PS5TZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QPCS9X3A | DEFICIENT CLAIM NEVER CURED | DK69B5W2L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QSK8RWUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6BJX7L8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QTBD35Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6BPEZ4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QTD93AS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6BPQYU54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QTVPWF6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6CRZ4SFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QXZ9DTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6DAYN5C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QYSJFPZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6DT9YFJL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2R35SJLYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6ETLZGRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R45GYPNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6F3VLNQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4U7STPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6FGYBPZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R53YCHZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6GFYSA3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R59YLA78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6MW7U5CF | DEFICIENT CLAIM NEVER CURED |
| D2R5NEDUS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6NWL93PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R7CP4EB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6PJMBHZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R7USBVA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6QPCXN4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2R8LQJV5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6R7ZT9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R8NMCYSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6SUM3YXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R9QLUPWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6TUAXDZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RAG7PSYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6UXRFNVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RDG6ZF87 | DEFICIENT CLAIM NEVER CURED | DK6WABSJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2RE8VPCKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6WM9RZEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2REM685XF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6YAEXGL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RF6XAK7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6YL5WPFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RFD9TWEX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6YLTE3GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RFZALBXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6Z3WXDM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RG7YBSVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6Z9NTDG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RGTW5L4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6ZHBYC2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RJXP7FGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK73TVFH65 | DEFICIENT CLAIM NEVER CURED |
| D2RM45FKE8 | DEFICIENT CLAIM NEVER CURED | DK74B39FZP | DEFICIENT CLAIM NEVER CURED |
| D2RMJ8D35P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK74TYXR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RMKPAZU3 | DEFICIENT CLAIM NEVER CURED | DK76DH8ULC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RMY58SGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK76WAUPRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RNHVSJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7A9CVMP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RNMJDZ6Q | DEFICIENT CLAIM NEVER CURED | DK7ANRL5UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RSW8EDP6 | DEFICIENT CLAIM NEVER CURED | DK7ATS9PV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RTFW4LUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7BV9WQPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RTQ6NWKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7BWT38X6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RTY3PSX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7CWNQJAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RTYAV54N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7D2E456L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RULEHF4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7DCW56LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RWPEFHZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7FDVE2RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RXBESKQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7FLBX6J2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RXJPAHKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7G82D35L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RXNGJ4DF | DEFICIENT CLAIM NEVER CURED | DK7GZMQHER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RY4ZGV73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7HV95DBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

35

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RY5D3L67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7JZ4MSL3 | DEFICIENT CLAIM NEVER CURED |
| D2S34975ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7LE4TMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S3CQ8PVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7MLRASEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2S4PUH39D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7NJPF4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S4QWN5PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7R385VTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S4XBWVC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7RBU3VZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2S7LBQ65U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7RWJ4Y9V | CLAIM WITHDRAWN |
| D2S9NWHF5M | DEFICIENT CLAIM NEVER CURED | DK7S6J8APW | DEFICIENT CLAIM NEVER CURED |
| D2SA59PQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7SPGBTQH | DEFICIENT CLAIM NEVER CURED |
| D2SAE39C8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7TP8QHGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SBU5E9DK | DEFICIENT CLAIM NEVER CURED | DK7TWRXBNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SBU8NK69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7U2ZCXHS | DEFICIENT CLAIM NEVER CURED |
| D2SDBHACUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7ULCDTBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SE9JHCNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7V5NZP34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SFRJVXBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7VQRBY95 | DEFICIENT CLAIM NEVER CURED |
| D2SGEBRWYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7X4QWUZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SJRQ4H53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7XWGN6H5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SK5QVFRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7YEJ8C6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SKJLRQH9 | DEFICIENT CLAIM NEVER CURED | DK7ZEGCQNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SM4Y5XHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7ZGTVS3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SMTYUJ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7ZS9V4JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SN95JY8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7ZYE5LMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SPZGKNA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK824QEBLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SQM4CL8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK82XSZDU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SR6CDW4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK856CZVJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2SWATFN84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK873YPDFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SWDZC3XV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8A7PBV53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SWJ74PCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8AFM75CH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SYQZ5AN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8ASHYDMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T3HMG4JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8B3AHSZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T4JEUSYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8B7JMXRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T4VW5XY6 | DEFICIENT CLAIM NEVER CURED | DK8C6TRD7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T5JA4KDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8CQMY9D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T5YHVGUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8EFQYSR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T6P4GA9E | DEFICIENT CLAIM NEVER CURED | DK8FESL93U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T75LBQ3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8FG62NXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2T7NVEUKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8G4ZQM6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T7ZPWBGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8GZJENCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T97JPU6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8NFHADGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TAEMU73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8NGHLZD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TAVJB85M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8NT2H64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TBUZQP3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8RLE6HBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TDYLVUZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8S3NTGP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TE4K6ZPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8S9QCXD5 | DEFICIENT CLAIM NEVER CURED |
| D2TEAMJ4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8SHJNZF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TEVHX5WY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8STE5RMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TG5FK3UV | DEFICIENT CLAIM NEVER CURED | DK8UEMHCW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TGJX5FHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8UND5ALF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TJHBKXCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8WFEDBC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TKB7WLQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8XQ45SJA | DEFICIENT CLAIM NEVER CURED |

37

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TKVCHQ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK92ASZMLR | DEFICIENT CLAIM NEVER CURED |
| D2TKZ8YPLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK92S3LJA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TKZPNJ8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK93ADPQY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TLMXHYDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK93M2LANU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TLS3AG6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK94A7PXCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TM5D6KE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK94QSD8M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TNALM6VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK94RE7BDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TNLE65CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK956SYE8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TNPXHDGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK95T6US3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TQMXJW4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK96Y4GXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TQUJVB4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9BX3P5NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TRXLE7BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9C376BTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TSBPDUCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9CSXM8YT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TSDLKWPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9EHN6LFJ | DEFICIENT CLAIM NEVER CURED |
| D2TSYAMLEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9FJ5ZXR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TU4DVXJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9G2VDMXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TVE7Q9LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9GBLWJ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TX8J63YV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9HNPGQZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TXMAUJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9J526QCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TYCW37V8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9J5LUAPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TYHVUWXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9J8SMYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TZYPL6UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9MAPSQXU | DEFICIENT CLAIM NEVER CURED |
| D2U7E8DHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9P7BJYXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2U7JXMGPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9P8ZV54C | DEFICIENT CLAIM NEVER CURED |
| D2U8NLVHG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9S6D5B4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2U8SMYJAH | DEFICIENT CLAIM NEVER CURED | DK9TNRB6QM | DEFICIENT CLAIM NEVER CURED |
| D2U9NQLPAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9TPBXW6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UA7JFH6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9VA82ZHM | DEFICIENT CLAIM NEVER CURED |
| D2UABLJPS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9WGF5CX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UAJN7HB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9XBN52UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UAM8JSV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9YWXRGD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UC35KRJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9YZJ8TVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UCFGZWXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKA2CN7U5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UCRKN7XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKA2F35MRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UD9LN7HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKA2LR3FPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UDRVG43X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA3MYX4B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UDZ9PJEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKA4PYV2GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UF8ANQC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA4X2VWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UFCW9KZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKA8NSTP5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UFMKAYR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKADL34EV2 | DEFICIENT CLAIM NEVER CURED |
| D2UHAG6BXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKADVH85WM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UHMEXA43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAE534CGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UJSMD7FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAEQM6BSL | DEFICIENT CLAIM NEVER CURED |
| D2UJVRM87P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAF8T9CL7 | DEFICIENT CLAIM NEVER CURED |
| D2ULQP34DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAG2DFCXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UM9DSWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAGEHPJXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UMCB6Y9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAHSVMYNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UME347SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAJ24BF9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UPEQGD9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAMVSBECQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2URM7YQ6F | DEFICIENT CLAIM NEVER CURED | DKAN3GRW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2USD67NTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAP327J58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2USEJG8R7 | DEFICIENT CLAIM NEVER CURED | DKAP7L5GQZ | DEFICIENT CLAIM NEVER CURED |
| D2USKAVXGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAPWV4SC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UTC7EJ4Z | DEFICIENT CLAIM NEVER CURED | DKARDTY6Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UXS5WMHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKASFUH7L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UYAMWKXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAT74MJXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UYAT6WG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAUMGPYFS | CLAIM WITHDRAWN |
| D2UZ38PJTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAUR6FC5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V4QJKEB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAW5YQ6LR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2V5PFCMBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAWCM86H4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2V65HZAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAWEC6ZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V6HBEKJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAY2XSPTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V7RKJDNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAYJV5GUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V8PRHSQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAYVL6DHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V9TZ6USL | DEFICIENT CLAIM NEVER CURED | DKB3V8NY9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VBH4AF7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB3YJL57H | DEFICIENT CLAIM NEVER CURED |
| D2VBL7C9FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB4NPCZTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VBZ9YAJE | DEFICIENT CLAIM NEVER CURED | DKB4SW3QCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VDKYLNF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB4UZS538 | DEFICIENT CLAIM NEVER CURED |
| D2VENRWDCP | DEFICIENT CLAIM NEVER CURED | DKB56A8UQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VESXN4HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB5ZSCYD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VGAF57SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB8PJWUN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VJTG6N4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB9L4XR5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VKRS4NET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBALNTR27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VNZ5MRAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBCJEYT9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2VQF3PMT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBD94ZP3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VRMXZDQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBEW7TUYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VSG4R5PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBHJCZLDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VTHPR4MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBHRQY5WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VW6CMREF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBLW24PYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VWJ68KZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBMF2UVP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VZS5E63C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBPZHAQLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2W3GS84UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBQCEDWU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W43XDCR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBQG8NYEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W4TAPEJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBQZL8R4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W5BQ698K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBT974AGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W64TFHGD | DEFICIENT CLAIM NEVER CURED | DKBVC4SRDY | DEFICIENT CLAIM NEVER CURED |
| D2W8Q74AT5 | DEFICIENT CLAIM NEVER CURED | DKBVLC4F8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WAKLD9UR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBW4LJ3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WCJ8RUVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBW97MS2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WE6LAU73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBW9ERY75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WF4D9CNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBXT3UGR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WFSQMA6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBYG69VSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WG5FYRCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBZ2FP3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WG84DSNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBZCMWAGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WGR4K9JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBZXS78TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WHZR9LAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBZYHJELW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WJAVXF7H | DEFICIENT CLAIM NEVER CURED | DKC3D9FPSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WJEUZ4LS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKC4RFWSA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WJY9SFUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC4TNYZ2F | DEFICIENT CLAIM NEVER CURED |

41

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2WKC495HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC4WSHEPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WN7BRXUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC6ZHANJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WNCYV7EX | DEFICIENT CLAIM NEVER CURED | DKCEMP2A6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WNDVS6J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCEQY7L4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WNYQL349 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCF7GETVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WPLNBGFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCFBXAJ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WQZ8GJXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCFRQXW3T | DEFICIENT CLAIM NEVER CURED |
| D2WV7QG5ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCGJPX4ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WVEFP8XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCGN5JHMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WVHY9S8U | DEFICIENT CLAIM NEVER CURED | DKCGZDAVP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WX6ENHLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCHJDAZ9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WYCKQUZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCHRYVQL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WYQNCEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCLDEN2WV | DEFICIENT CLAIM NEVER CURED |
| D2X3GWMVJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCNBG2ZU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X3PB8RDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCNSBT4FJ | DEFICIENT CLAIM NEVER CURED |
| D2X53EJB6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCQ93HGA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2X56QURF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCT6E2AWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2X8P3E6F9 | DEFICIENT CLAIM NEVER CURED | DKCTWJ6ADS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X9D356YJ | DEFICIENT CLAIM NEVER CURED | DKCW9G6YSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XCL3J9YN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCWELMG63 | DEFICIENT CLAIM NEVER CURED |
| D2XDRGUJTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCX2RV6HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XEC385ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCYPD9HJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XESVBZJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCYPXW9ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XF6YMCGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCZ5N72S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XF9EU4GV | DEFICIENT CLAIM NEVER CURED | DKD3N8FSE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2XFGBNK9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD52NSZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XG3H6R85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD5Q3YGM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XGF5ZT7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKD6RYXULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XH5JRCFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDAQJ72CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XHJ7PZKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDBAQN3M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XJKRSBPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDC2SJNUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XJNB76ER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDCTL37XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XKRFPAB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDCVZ58BM | DEFICIENT CLAIM NEVER CURED |
| D2XMHAKPYL | DEFICIENT CLAIM NEVER CURED | DKDEC4WMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XNM5UPBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDETMAC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XPF34C5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDF3WV6SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XPW4CYMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGWTA72Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XQCAN9WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDJ8W43T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XSCZYULD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDJG3PVMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XTCYUEG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDMRWNAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XU4GJZQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDMSNFCJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XU7QE5YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDP4MXNCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XU83NWKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDP69M7SH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XVNMZ9SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDP7Q286H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XZ38Y5EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDPFC9HQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XZU9CYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDPGBV5CX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Y3LPXU9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDR5QUB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y54AXR6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDSYZUWJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Y58BRMAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDT5WA8RH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Y5G3JKZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDUBCA7GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2Y6UFTJGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDVQFCW56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y7JETFDQ | DEFICIENT CLAIM NEVER CURED | DKDWZ3MN4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y8N7KC5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDWZFV2AX | DEFICIENT CLAIM NEVER CURED |
| D2Y8S9435B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDYRJ6M4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y8W4J67L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDYRMUP5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Y9Q5JZUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZ82ASHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YC6NREAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZ9C4MV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YCZXG7UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZCERL5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YE74TGHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZQ5ECSB | DEFICIENT CLAIM NEVER CURED |
| D2YE89VRXT | DEFICIENT CLAIM NEVER CURED | DKE2B6XVTF | DEFICIENT CLAIM NEVER CURED |
| D2YEBQG3WD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKE2NHS6FT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YEBURFLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKE38FGA4C | DEFICIENT CLAIM NEVER CURED |
| D2YFHANJTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKE3G6CQPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YFNLS3B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE5PDBA97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YH7ZLEQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE5WRC3DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YHEJ7NSP | DEFICIENT CLAIM NEVER CURED | DKE6VYWPS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YHQRWSLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKE8SGWY6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YJ5F6ANU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE9GSBRZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YJNGCFHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKE9PVANW8 | DEFICIENT CLAIM NEVER CURED |
| D2YKB5E836 | DEFICIENT CLAIM NEVER CURED | DKEA2RFDQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YKMBVHX9 | DEFICIENT CLAIM NEVER CURED | DKEB85J2LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YLCK8QBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEBM4D7UX | DUPLICATE CLAIM |
| D2YMHLETU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEBTVRYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YMLAWZ6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKECBQLD4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YNMD9X5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKEF3UJ6R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2YNX45QG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEF5CTV87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YQGCV63L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEFC7HQSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YRDU5CN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEGNBJ57U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YSBXNTDL | DEFICIENT CLAIM NEVER CURED | DKEGRTL89Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YSJZTBN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEHXCFPGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YWRATSNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEJTXC9BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YX6Z9AHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKEJUYA5QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YXFMAQHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEL97PNST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YXLDGME6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKELTZY94A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Z498H6XE | DEFICIENT CLAIM NEVER CURED | DKELUDWVFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z69MQP7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKELZ8X6WN | DEFICIENT CLAIM NEVER CURED |
| D2Z6PM87HF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKEM5C94BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Z7EYPRMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKEMG3PTFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Z8KMX4W7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKENFBCTRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZAGN6W39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKENSX4975 | DEFICIENT CLAIM NEVER CURED |
| D2ZAV8EWP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEQCBAHMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZBTFCUJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKEQUSVWNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZC3WJX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKERBVWN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZCJUYGF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKERN8PWLB | DEFICIENT CLAIM NEVER CURED |
| D2ZDRWQEJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKERWHAB76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZE35SU8Q | DEFICIENT CLAIM NEVER CURED | DKETG3JSC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZF9KVC6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEW3D4P5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZFH64WY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKEWJBH94M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZFMTAHRS | DEFICIENT CLAIM NEVER CURED | DKEX4RAM89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZGR73NXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEZ2WRDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

45

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ZHMX3C5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEZQLX58P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZHTPMVL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF37JZUQ2 | DEFICIENT CLAIM NEVER CURED |
| D2ZHYLKEAQ | DEFICIENT CLAIM NEVER CURED | DKF4EV6PSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZJGC8AWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF56TBRXL | DEFICIENT CLAIM NEVER CURED |
| D2ZJHF36QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF8QJBEWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZKGHCB9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF9SY835E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZLX8KSEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF9ZYQJAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZMTKBLNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFANZGE6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZNRQVTB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFBTU4NG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZNTRSHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFC75H48P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZQUEPRS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFD9LWXZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZTBKCRWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFGX7M8NB | DEFICIENT CLAIM NEVER CURED |
| D2ZV8J4Y3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFH8TA3Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZVM7WFCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFL5PN8BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZW9XYBUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFLDCHGJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZYR9J8F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFLVBQ5JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D325SX9UDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFM5PCJ9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D326G4YHZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFMXWB36A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3274ZNWQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFNZJ68Y4 | DEFICIENT CLAIM NEVER CURED |
| D327BQN48W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFQ5WYZ3L | DEFICIENT CLAIM NEVER CURED |
| D327ECBLRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFQB4J5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D327MD9PUG | DEFICIENT CLAIM NEVER CURED | DKFQN24VJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D328UYT6JF | DEFICIENT CLAIM NEVER CURED | DKFS2ARM87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32ALS7HPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFTD2YE5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32AWKJCDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFTD93EJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D32BAXPRFZ | DEFICIENT CLAIM NEVER CURED | DKFUAML3ST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32BW9Q4S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFUPQRWZ6 | DEFICIENT CLAIM NEVER CURED |
| D32CBW84PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFVCWSZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32CF9YG4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFVELHRZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32CSP7NLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFWZNQD95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32DLE5JMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFWZPC8U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32DQUVH5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFY458U9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32E7SWRC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFY86VA7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32ETF89XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFYDSQCN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32FBHEDGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFZGX3ARC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32FKBTVNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFZHSYD2T | DEFICIENT CLAIM NEVER CURED |
| D32JHWN86B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFZQS64N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32KQ6GPJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG23MJ9FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32KY54RAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG2PH357T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32L8S5YE4 | DEFICIENT CLAIM NEVER CURED | DKG3EPD59V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32LPDYTHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG3YZRN6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32M846KC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG48TF3RM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32MXKCHUS | DEFICIENT CLAIM NEVER CURED | DKG5J7SZDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32NM6PLGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKG5YHB9AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32PBZSTLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKG62X8NV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32RGFD4TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG6VPUDEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32SCLBA7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG7NDYCBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32SQPFAGJ | DEFICIENT CLAIM NEVER CURED | DKG96VSFRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32T694E5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGA9DS23H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32TF6SWDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGAESNTD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D32TM8WNPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGB8XQH7A | DEFICIENT CLAIM NEVER CURED |
| D32UALSGW4 | DEFICIENT CLAIM NEVER CURED | DKGBWN57JP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32UEDFW7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKGCANSD4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32W5N87RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGCQ8ZBH9 | DEFICIENT CLAIM NEVER CURED |
| D32WK4U7BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGCTXD2AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32WZA7D6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGD6BNRWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32X9F57TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGE6MWVA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32XTEZBSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKGEPDXYT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32ZVRBNL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKGEV3USW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D342E7WMUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGFJT7U4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D342RMGZ9P | DEFICIENT CLAIM NEVER CURED | DKGFMRQ4X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D346JHGWVD | DEFICIENT CLAIM NEVER CURED | DKGFNCU4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D346MGBF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGMZRLN52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D346TLSUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGN6DZTH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D346WN9RHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGN973ASC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D347L9RMSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGN9ZE5DH | DEFICIENT CLAIM NEVER CURED |
| D3485H6EMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGRU2PX68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34875X2DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGS3AF8NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D348BUEFHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGUM6SZR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D348L7KNVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGVBXLTE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34985NYPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKGW9REC65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D349NC2YWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGXWBMQS8 | DEFICIENT CLAIM NEVER CURED |
| D34APFW9XY | DEFICIENT CLAIM NEVER CURED | DKGY3SM9WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34CUA87ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH3AJMZ87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34FM28XV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKH3NM4YG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34G5BX6WY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKH43DFZAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34HEZP7QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH6AZ2UN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34HWEZMCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKH6WXT4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34JDHVCNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH6ZCV4D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34JSGMCTF | CLAIM WITHDRAWN | DKH7C6UP2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34KASGPY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKH7RT43G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34MSPAK5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH8EN5FX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34NJS8VBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH8MS7RZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34NZC56YX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHA789SNV | DEFICIENT CLAIM NEVER CURED |
| D34PKFED9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHAN2TLYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34QFAECLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHANVEWUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34QK67FMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHB45DPLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34REVZ9LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHBAPN45G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34SDBTFNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHBEC5743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34VMU8AK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHBRXPZY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34VPAS795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHCQGWNS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34WQSHPLX | DEFICIENT CLAIM NEVER CURED | DKHD2ZUF7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34XDR5Z8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHDXJTUAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34ZBJKL87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHFGAJBEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D352RU7PTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHFQ4DWCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D354GAT7QJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHJ7NTYGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354LZBWAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHJDQAU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D356STAJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHM2W43RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D356UHT24P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHNLGFWQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D357AB84CT | DEFICIENT CLAIM NEVER CURED | DKHPS8BR9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D357WXT6D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQ349C2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3587UETQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQG247FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D358ADMQ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHRE8WNGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D358ZDF2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHS8J2VLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D359L7TFJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHTUBFSGP | DEFICIENT CLAIM NEVER CURED |
| D359PSXN87 | CLAIM WITHDRAWN | DKHUGPNX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D359REMWZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHUMRNEQ3 | DEFICIENT CLAIM NEVER CURED |
| D35ADQ8LRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHVELCZNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35AJEXNVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHW62DMUB | DEFICIENT CLAIM NEVER CURED |
| D35CQAUGVK | DEFICIENT CLAIM NEVER CURED | DKHX2YPTEM | DEFICIENT CLAIM NEVER CURED |
| D35DJSBVN6 | DEFICIENT CLAIM NEVER CURED | DKHYCAWV68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35DQCMPGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHZE8V5CL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35EFP4ZKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHZN64LRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35GM8Y9CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHZNMQWGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35HVLTPRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ2V49QBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35KNR9HJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ2VF7ULE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35LT4FWVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ3HUT97C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35MAJSDK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJ5W9NCBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35MLNGRUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ6LXDR5Z | DEFICIENT CLAIM NEVER CURED |
| D35N9ULYBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJ6Q72VZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35NRSVYWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ9EQNW6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35NVM72WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJA6VBM23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35PHF8T92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJB5WXZ9C | DEFICIENT CLAIM NEVER CURED |
| D35QZP4EXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJBMT346Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35RLGMSVE | DEFICIENT CLAIM NEVER CURED | DKJBVUEC7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D35S8P96EM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJDBGMW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35TNRH4QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJDPZ8A36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35TV2WLSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJFMNQ3DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35UNWFVP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJFVC473Z | DEFICIENT CLAIM NEVER CURED |
| D35UQF7KXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJGE2YPML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35V96SPXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJHABETZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35VPBD9GQ | DEFICIENT CLAIM NEVER CURED | DKJHQ2N4PB | CLAIM WITHDRAWN |
| D35W2N86FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJHZ8AVB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35X8B7LD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJP6CZ84Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35YFW9RGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJPWVXTLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZPMH6D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJRMZTABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZYAB7QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJTL7CY6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3642EW9YX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJTXR3V54 | DEFICIENT CLAIM NEVER CURED |
| D365SL2FQ8 | DEFICIENT CLAIM NEVER CURED | DKJU8PY963 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D368SR4ZQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJUPHWD7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D368TNGPZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJV32MACY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36AFXNDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJV7CURNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36B8Y4MHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJVU73ABH | DEFICIENT CLAIM NEVER CURED |
| D36BMXQUEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJXGBCYR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36C9GSWP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL32N8MYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36CRS7KAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL5B4AYX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36D7W4HX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKL5GSQ8FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36DBJK9G2 | DEFICIENT CLAIM NEVER CURED | DKL5U873MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36DT9JSEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL758YFZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36HTX5PLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL7QE9CT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

51

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36JF57CVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKL879BJQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36M7CKNBP | DEFICIENT CLAIM NEVER CURED | DKL8BYFQNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36MFTR7KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL8S2EUJZ | DEFICIENT CLAIM NEVER CURED |
| D36NE87PXM | DEFICIENT CLAIM NEVER CURED | DKL8VRGBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36NPFZBL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL987TSC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36NWEY5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL9C6GJMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36PBF58KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL9X26TGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36PFST7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLAE3VTNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36PRNGVFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLAPYH3FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36QL9CYE8 | DEFICIENT CLAIM NEVER CURED | DKLB7G3DXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36QM9JYDU | DEFICIENT CLAIM NEVER CURED | DKLBGRNPCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36QTNDXSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLCBZ2W7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36RL5YQXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLCHB7MJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36RXKLUG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLDM5AQPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36SZH48LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLHFMZTYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36UPSBG5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLJ5HNAYU | DEFICIENT CLAIM NEVER CURED |
| D36WJYAK7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLM38B2F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36WPFQ75J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLMBYSVJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36WVLPFZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLMXF2Z3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36X8B4N5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLNQ7C6HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36Y5CDTML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLPMH5R6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36YFHMKXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLQR3HXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36ZQPNRMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLSCEY9G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36ZRYCHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLSGD6CP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D372EKNV96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLTSH7G9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D375AJXM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLV289PWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D375W8VGTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLVPRJ84X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D376TVLUNK | DEFICIENT CLAIM NEVER CURED | DKLWDER2PB | DEFICIENT CLAIM NEVER CURED |
| D379WTSPC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLWYGAV46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37BG8FA5H | DEFICIENT CLAIM NEVER CURED | DKLWZA75FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37DC5QMK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLXM59SWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37G6ZLANP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLYW63P2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37GYKCE5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM27PU93W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37J9DHBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM2TANCYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37J9ZT8PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM2TVGWDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37JP8B96W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM3G4DUBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37K6U2XY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM3QL7H9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37LVTGEMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM5Y92P8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37M8CFYRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKM6DUPGLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37NSCWVT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM7AQ5TXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37PCBYD2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM7JEYUFC | DEFICIENT CLAIM NEVER CURED |
| D37PRLWHB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKM84XW7SC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37PRY2B84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM85CB7WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37QBL6U8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM9JPATR3 | DEFICIENT CLAIM NEVER CURED |
| D37R2ZL8AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMC2J8A3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37R46GSWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMCTA7YH4 | DEFICIENT CLAIM NEVER CURED |
| D37T25WLFP | DEFICIENT CLAIM NEVER CURED | DKMEJXHQ3B | DEFICIENT CLAIM NEVER CURED |
| D37U8QBS42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMF6B2QYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37U8STFHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMFJ6SAH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37U9AE6H2 | DEFICIENT CLAIM NEVER CURED | DKMHYEQVGN | DEFICIENT CLAIM NEVER CURED |
| D37VB8WS5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMJGQD7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D37VETMCX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMNA8VXGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37VMHRPDN | DEFICIENT CLAIM NEVER CURED | DKMP5NT2GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37WTM59AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMPXD9U7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37WYQFS5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKMQ7UJ23R | DEFICIENT CLAIM NEVER CURED |
| D37WZSFML6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKMTDW7EGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37XKEFMZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMUCPZTFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D382BECAF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMVRS8FD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D382HNLZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMWA9LG53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D382YMNK9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMWAYD4NZ | DEFICIENT CLAIM NEVER CURED |
| D386H4EF7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMZ4EVXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D386YGCX92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKN24FJSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D386ZTE9GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN29CSALT | DEFICIENT CLAIM NEVER CURED |
| D38AUJGY4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN4CA7T8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38B6Q29HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN4UXVRGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38B9RZMDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN5CASRG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38DFBRNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN7DSUCXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38E9BJLT4 | DEFICIENT CLAIM NEVER CURED | DKN7MABFSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D38EANM7CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN7MJ5SPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D38EH6XS9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN9Q2LDTB | DEFICIENT CLAIM NEVER CURED |
| D38F59TNWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNBSM2X3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38GBKDVE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNCE5WDM8 | DEFICIENT CLAIM NEVER CURED |
| D38H4Z6DPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNDMFHPXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38JTVAY6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNEMFHCXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38K9CS4VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNFD9RZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38KEWNLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNFQY47MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D38LQSPRYK | DEFICIENT CLAIM NEVER CURED | DKNFSEBU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38LT9G5RE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNGBMFS4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D38LTSZEHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNGBU5H6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D38LWF9G6D | CLAIM WITHDRAWN | DKNGEFBM2D | DEFICIENT CLAIM NEVER CURED |
| D38M2WQXHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNH2RC83A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38NVBX5MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNHZVLMFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38RUJNCM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNJPYRH26 | DEFICIENT CLAIM NEVER CURED |
| D38SH7JQ4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNJZE9R2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38T4P9D2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNL9R7Y3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38TLKHAB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNLHZYDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38V2EYTFS | DEFICIENT CLAIM NEVER CURED | DKNM2DYF5R | DEFICIENT CLAIM NEVER CURED |
| D38ZSUNXBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNME5WCZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D392UQCTV5 | DEFICIENT CLAIM NEVER CURED | DKNP7DXQBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D394UM2KF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNQRUGL7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3958PG4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNRHTZ5EQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D395TYZ2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNRVJPQ68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D395UHV7DE | DEFICIENT CLAIM NEVER CURED | DKNTQGCSEP | DEFICIENT CLAIM NEVER CURED |
| D3964LV5WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNWJYTL3E | DEFICIENT CLAIM NEVER CURED |
| D396RNA7W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNWM5FCRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D396WZVBYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNXWDHJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D398V6YS7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNXWVC3YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D398X4KSLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNYX8AEW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39A2PFJN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNZC3958S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39ADMZ7EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP3YJMSEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39AKSLJZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP46A9YZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39BE7TZFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKP4WDECSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D39BKZSETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP5C4YJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39CTVRBPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP5UDRTMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39DL2HYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP69WBYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39FK4XNET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP6RD9UG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39H56TZVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP7MF39VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39HPJ2TXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP82SNYWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39JD6PK2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP87XAV4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39JFPYTQH | DEFICIENT CLAIM NEVER CURED | DKPBD9HXRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39KE8ATJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPBHAQC7R | DEFICIENT CLAIM NEVER CURED |
| D39KJUL78E | DEFICIENT CLAIM NEVER CURED | DKPCDZUHQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39L68PRCD | DEFICIENT CLAIM NEVER CURED | DKPCFA6X4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39RQT7WGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPDUR5FXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39RSLT2D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPDZQEAUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39RUPV7GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPEDL4UQ6 | DEFICIENT CLAIM NEVER CURED |
| D39S7XE8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPF9V4QUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39SFAT46Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPGEAF2NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39SY4W5VR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKPJ5V2U9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39SZQENMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPLA2WMRE | DEFICIENT CLAIM NEVER CURED |
| D39TS6KXBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKPLU298DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39VNDMWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPLZT7JSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39W7BDQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPN2URMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39WZQMKRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPQHYV723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39X4VAJBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPQSAJL42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39XWEH7T8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKPR2LDBTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39Y2SEM4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPRZUQS7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D39YFBRTE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPS549ZHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39YZX45VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPSWUTAGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A26YVEXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPU4VJBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A2BH7D9P | DEFICIENT CLAIM NEVER CURED | DKPUNJ3WVB | DEFICIENT CLAIM NEVER CURED |
| D3A2JR5S8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPV2EYB7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A5G64WUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPV87DNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A5QPL8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPVCWSRMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A6CZ8H9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPVDXJ6NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A6L5PSJN | DEFICIENT CLAIM NEVER CURED | DKPWCT8DVX | DEFICIENT CLAIM NEVER CURED |
| D3A7VZMCE2 | DEFICIENT CLAIM NEVER CURED | DKPWHAS98Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3A8PYULWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPWM3EN89 | DEFICIENT CLAIM NEVER CURED |
| D3A92CX4NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPXJW79MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ABCYTGWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPYHZLF6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AC48YS9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPYQ4SXUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ADKHL2SQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQ3RVEP8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ADR25CJX | DEFICIENT CLAIM NEVER CURED | DKQ5489N7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AELBQ2YS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQ6GVJLUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AF5BUJMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ7BY6CXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AFEQ8Z4V | DEFICIENT CLAIM NEVER CURED | DKQ7J4FGL8 | DEFICIENT CLAIM NEVER CURED |
| D3AH275YJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQ8L4BAYZ | DEFICIENT CLAIM NEVER CURED |
| D3AJYXT8HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ9LHTMX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AKUR7ZQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQA5G93VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AL8E4GPB | DEFICIENT CLAIM NEVER CURED | DKQBSRZ3FC | DEFICIENT CLAIM NEVER CURED |
| D3ALCFMPWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQC4P3B2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ALFTRKGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQDEJZMLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AM6HZDBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQE8UAZST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

57

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3AM7VSTHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQF74MYHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AMLN2DSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQFBSTL4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AMNCLQKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQGX5ZEY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AMWXZUNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQH5ZG9B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ANQW4CXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQJMDZ4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AP2HBM84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQMUTH7GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AP5BU8GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQNFBCP6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AQ75CEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQNWCLBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AQC8E9MF | DEFICIENT CLAIM NEVER CURED | DKQPYL7ZMR | DEFICIENT CLAIM NEVER CURED |
| D3AQDH5XMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQR56EVBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ARCUM78H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQRSEP9HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ARFJH6B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQSB43T9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ASB4GNRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQSDC54Y6 | DEFICIENT CLAIM NEVER CURED |
| D3AT8BRF2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQSTWGDYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AVUSC6MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQTGRUW3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AWVPBT4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQUB2VTWS | DEFICIENT CLAIM NEVER CURED |
| D3AXQZJLTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQUE5MAV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AXZTCJNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQV3ATDPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AYBLZFTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQVUWGAZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AZ4PMRE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQVX6C4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B5FNQJ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQWTUEFHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3B5JU7HQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQX9TCSL6 | DEFICIENT CLAIM NEVER CURED |
| D3B5LXJU72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQXDNH9FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B5P9H7KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQZ5WHRDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B64FJEKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKR2PCQ74Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3B69E42JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR4PJAMUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B6EQNT2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR54NCGTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B6FWJLX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKR6MWBX2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B6ZDHRUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR7S5CN8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B7MLDVQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR89QN2AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B8XFEKWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKR9BTCZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B9CYP47M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKR9SXEVU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B9KJ5ZFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR9UECH8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B9NYX7V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRA9MF3C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BAXK4H9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRAQ79E4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BCHUGZM4 | DEFICIENT CLAIM NEVER CURED | DKRBX92FPD | DEFICIENT CLAIM NEVER CURED |
| D3BDYQU7ER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRBYMDQAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BF68NJWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRCQZHSGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BF9GPM2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRDSG6HQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BG47TWA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKREHGLWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BGHA82SJ | DEFICIENT CLAIM NEVER CURED | DKRETAWUDV | DEFICIENT CLAIM NEVER CURED |
| D3BGHQVPN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRFV4AUZP | DEFICIENT CLAIM NEVER CURED |
| D3BHEN2KX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRFY8LNAM | DEFICIENT CLAIM NEVER CURED |
| D3BKEG6TVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRGTP2WBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BKZ7U9WC | DEFICIENT CLAIM NEVER CURED | DKRJPTXUQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BNTDSFUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRLWNBEZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BNX7Q8J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRM42UFB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BPEVQTHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRN3UVGD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BQE9P5XZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRND7TV8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BQMJH8AC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRNHZEVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BSZY768J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRPHVAFYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3BTG5UVFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRQNBLZVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BUQTAZVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRUD264E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BW2FCGJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRUMJ8DNC | DEFICIENT CLAIM NEVER CURED |
| D3BW2MUQSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRWALUZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BW4G6NF5 | DEFICIENT CLAIM NEVER CURED | DKRXZCU5WP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BWK8ZP2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRZBWCPYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BWMFA9ZJ | DEFICIENT CLAIM NEVER CURED | DKS26EUJRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BXFVQH2N | DEFICIENT CLAIM NEVER CURED | DKS2A75VMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BXSG659Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS2MQJUWG | DEFICIENT CLAIM NEVER CURED |
| D3BYDXZMHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS2PLRM7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C2MQXF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS2Q5AYGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C2UK6D4V | DEFICIENT CLAIM NEVER CURED | DKS2ZAQ9DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C2V58EJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS3475WED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C2XEJF9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS3JX5TZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C47EGPAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS3YPCDZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C5G6S8MK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS46BPZXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C5SNJ6UZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS582ZLWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C6WUT5FG | DEFICIENT CLAIM NEVER CURED | DKS5NQJA4G | DEFICIENT CLAIM NEVER CURED |
| D3C8H6V4P9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS5NTY9XJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C8KN6FSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS5ZN3X7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C97ZFXWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS6FLA2RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C9V4FNSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS6PFV74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CAS2KFGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS85NXCMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CB7FQYMD | DEFICIENT CLAIM NEVER CURED | DKS97H6RJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CBGRPME6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS9EP8LRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3CERZSLDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSALXT45E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CEYUPSNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSAY5WFMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CEZ8LXRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSENJFAQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFS2HWGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSFM79YNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CGJ6P8FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSFXNBVAZ | DEFICIENT CLAIM NEVER CURED |
| D3CGLF95X4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSG79A6QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CGNAUDVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSGEHFPY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CH2P7BLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSLDVEMBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CHEGYNXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSMGN46WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CJSQ5YDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSMHYRNLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CKHZBVU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSNWDZ9BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CMR2UASJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSP2VAHUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CN5D6982 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSQ542RNA | DEFICIENT CLAIM NEVER CURED |
| D3CNHSXL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSQYMP6DJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CPLMF85S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSR9F6ZLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CPNWBHGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSRPCVQYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CS87DAVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSTXUQG4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CU2VGWD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSUFPC9N5 | DEFICIENT CLAIM NEVER CURED |
| D3CVL6YHPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSUJAZ43N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CVRUBQ7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSULJBQ7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CVU47HXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSVBPUQ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CXLWQ65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSWN4XQ5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CXM79JE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSWXUT4QF | DEFICIENT CLAIM NEVER CURED |
| D3CXQ69Z85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSXCEW97J | DEFICIENT CLAIM NEVER CURED |
| D3CY7PZ8FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSXCQZJE2 | DEFICIENT CLAIM NEVER CURED |

61

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3CYWDNQZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSY6LQTDW | DEFICIENT CLAIM NEVER CURED |
| D3D2FB9VZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSZH3G7BT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3D2LSVU5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT28JNRZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D2WYB6PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT42EJB39 | DEFICIENT CLAIM NEVER CURED |
| D3D4A6ZS8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT4HN58XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D5S8GRUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKT4LJZ58F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D6B9CT72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKT4SLXW3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D7JYMH2W | CLAIM WITHDRAWN | DKT5UZB6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D846YABS | CLAIM WITHDRAWN | DKT79HA83R | DEFICIENT CLAIM NEVER CURED |
| D3D8WNHA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT7QJ9CZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DB67SEU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT8AXSWJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DB8APNWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT8G4L2VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DCX2HVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT9WMUSLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DEBJ4C9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTASU5XBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DECLMV2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTC2D96FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DFAS5QLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTCJ8D7AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DFG9TSQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTCMRUAG4 | DEFICIENT CLAIM NEVER CURED |
| D3DG762WQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTG7E8RVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DGUHXQ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTLXANHF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DHBPTAEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTMR7EHCU | DEFICIENT CLAIM NEVER CURED |
| D3DHCB7GQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTN7Q39EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DHRXB9NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTNF8GULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DJSPAVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTPQM7NZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DJVQMXG6 | DEFICIENT CLAIM NEVER CURED | DKTQ5A8GD7 | DEFICIENT CLAIM NEVER CURED |
| D3DK2ESJYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTQB5GE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DMCNTPJ5 | DEFICIENT CLAIM NEVER CURED | DKTRQMP3X5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3DMU642SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTUPHR42W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DN2RQLXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTVCPHE26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DP6SERZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTVS8WD2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DQAYGW7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTVX6U3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DSXJFYQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTW3GSQNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DSZ7Q65Y | DEFICIENT CLAIM NEVER CURED | DKTW6V5XLF | DEFICIENT CLAIM NEVER CURED |
| D3DUPB5QYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTXL98EW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DVYRQNGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTYXVJ723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DWGKRTBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTZ6AUXGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DWMC9UYA | DEFICIENT CLAIM NEVER CURED | DKTZYW2UE6 | DEFICIENT CLAIM NEVER CURED |
| D3DWSJEXBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKU4XGWTN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DX4VCK8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU5MHLS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DX5JHEAL | DEFICIENT CLAIM NEVER CURED | DKU5MTN3E8 | DEFICIENT CLAIM NEVER CURED |
| D3DX9GFJPK | DEFICIENT CLAIM NEVER CURED | DKU628D5LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DXGRKUT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKU8ABPLGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DY67MJB5 | DEFICIENT CLAIM NEVER CURED | DKU8Q7WYAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DYBCKA7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKU8RM36DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DZR4K5VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU9Y6JLDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DZYUWQ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUBNVG7DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E2BWSC58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUDJBFQ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E4RXYNQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUEPJH4WR | DEFICIENT CLAIM NEVER CURED |
| D3E64MUWCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUFCDLVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E7WFRTZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUFGC7MQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3E8LYFDBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUFHNCM6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EAPKHWNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUFNPX7J8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3EC6BFU9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUG35QPSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3EDS6259M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUJR29QE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EG2DAB5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUL94HV7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EGSNWK2V | DEFICIENT CLAIM NEVER CURED | DKUM2A5H4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3EHMVCGWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUM92BEWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EJUPV7G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUMHBAFLC | DEFICIENT CLAIM NEVER CURED |
| D3EL2H8YRZ | DEFICIENT CLAIM NEVER CURED | DKUPB9Y3SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ELG85HVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUR75EXZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ELGZ7HYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUSYDGMJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3EMCLVKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUTBE67DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ENJFV9B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUV9SBXN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ENY2FDW5 | DEFICIENT CLAIM NEVER CURED | DKUWPFVHZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EQ5H62CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUXM9W2JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EQAYX5DU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUYSFHGRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ERVGXD86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUZ5A9WLM | DEFICIENT CLAIM NEVER CURED |
| D3ESGLY5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUZQ3EY6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ESY2MPJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV2B4ECMP | DEFICIENT CLAIM NEVER CURED |
| D3ET48629Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV2QXF8Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ETQUFRAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV3Z9EU2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EUPT6RX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV43RJAZ7 | DEFICIENT CLAIM NEVER CURED |
| D3EVAN25BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV483F5NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EY68KH2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKV4P6JEGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EYK5H62B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV53ETLMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F28XRTBA | DEFICIENT CLAIM NEVER CURED | DKV76Y8ET5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3F5KACQD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV8AEQBY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3F5S2PBNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKV9ZWS4RA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

64

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3F68VSMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVAGES6B5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3F6CGWQBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVB2AF8L4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3F6D72QC4 | DEFICIENT CLAIM NEVER CURED | DKVB3E5R4Z | DEFICIENT CLAIM NEVER CURED |
| D3F6K7CEYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVC375FML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3F6LCBPDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKVE4QGXLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F72QLZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVFAB7XYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F9YABRHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVFLP4UYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FALE7HSU | DEFICIENT CLAIM NEVER CURED | DKVGSPJ3R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FASG4UKC | DEFICIENT CLAIM NEVER CURED | DKVH9ASG7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FD9AC5KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVHQZYF5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FEKQ2JBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKVJTBQY9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FJ6D5XUP | DEFICIENT CLAIM NEVER CURED | DKVLS5CUDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FJLEAWXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVM8EB9HA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FJXLBMH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVME9JYHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FKCV8UNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVMSZXJRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FL85MXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVSUMEPJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FMCESNGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVSYBJR65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FQPLXSZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVT2DHWMN | DEFICIENT CLAIM NEVER CURED |
| D3FR5PQ74U | DEFICIENT CLAIM NEVER CURED | DKVT9EF6JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FRTNL98V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVTMJGY92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FRZ7HVTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVU9JFYHN | DEFICIENT CLAIM NEVER CURED |
| D3FSNA8MW2 | DEFICIENT CLAIM NEVER CURED | DKVWQG3XYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FSNG4Y2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVWXJQPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FT4DVXGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKVYFBS925 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FVCP2AS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKVYS2AXNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3FW8P6QB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVYUG6W9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FWBL9AH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVZ63BGUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FWMZJ45N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVZE7F2UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FXKP9L8Q | DEFICIENT CLAIM NEVER CURED | DKW2LMNAUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FXRHT9KP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKW2ME5A7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FXSUN9ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW37GVHJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FZQC4YJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW4RSELZ5 | DEFICIENT CLAIM NEVER CURED |
| D3G2H4ER8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW5JA9GDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G4SV795E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW7D5XS32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G5QDEYL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW895ZNSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G6M8QUKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW8XNVPFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3G6MFCEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWBDUCJS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G9BCKZL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWCRET5XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G9JX2W7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWDAUMCYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GA8DSYBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWDHZSGUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GAPJTKL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWDJSNL6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GAU56WMN | DEFICIENT CLAIM NEVER CURED | DKWDJZ7CTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GAZ7B8PJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWDVYPBXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GCU9DLQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWDZPTQN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GDSW7RHM | DEFICIENT CLAIM NEVER CURED | DKWEVZM9BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GEAX5D2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFCQR7L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GEYHMXWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWHAL2DG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GFX8KEBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWHQSR92D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GKHAC7QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWJLCD4AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GL5XPCZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWNQBZAEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3GLSEB5CA | DEFICIENT CLAIM NEVER CURED | DKWQPAEGXB | DEFICIENT CLAIM NEVER CURED |
| D3GLYKFVSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWQS3AZNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GM6V8DN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWR78AGLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GPER62YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWRVBJEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GTWCHS5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWS7DGQRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GVA29PU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWSLP473E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GXD98U2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWUBE8R75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GYBJTPZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWUSN82FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GZ7DLA8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWUZB9SV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GZDH5R9L | DEFICIENT CLAIM NEVER CURED | DKWV8LCET7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GZF2XVWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWV8QUJRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3H2DWJC79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWVFD4N2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H4G6BKXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWXGPN7JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H4QA78XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWXHVLBSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3H5KBQT2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWY79RDS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H7MAY5VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWYCZPUQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H9YMKEJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWZBVNSXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HDA4UXN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWZSRFL8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HEJR6KZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX4BRELD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HFMZR6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX4P9TSQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HFUTCSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX5D76BRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HFWYJ8PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX6C97FWD | DEFICIENT CLAIM NEVER CURED |
| D3HGCTDQFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX6VRNW2S | DEFICIENT CLAIM NEVER CURED |
| D3HGPL8S2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKX7CTU36G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HGRCL5DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX8HJWTSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HJZUK2N6 | DEFICIENT CLAIM NEVER CURED | DKXBGVEZ2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HKB2NSXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXC36MSHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HKBQJCD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXC9TWFLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HKC728WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXD4S8HYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HKM9ZD2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXFPTU46H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HLWE7UMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXFQ7JYR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HMJ4DWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXGNF9QVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HMNSD6KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXHFAC9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HNE45AZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXJPCF9AU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HPK4LF6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXLR69SN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HRYWJMC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXRPQBJ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HSDYC4TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXT97HQMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HSQ5XP7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXTBQ2EV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HSYG95QC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXUEA6NFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HT9X6VPD | DEFICIENT CLAIM NEVER CURED | DKXUY54SMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HTWGEVJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXWZD394M | CLAIM WITHDRAWN |
| D3HUVN95QX | DEFICIENT CLAIM NEVER CURED | DKXY79ZLNB | DEFICIENT CLAIM NEVER CURED |
| D3HV4MDC7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXYJTVWPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HXCF67UJ | DEFICIENT CLAIM NEVER CURED | DKXZD4SWBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HZ89QL56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKY2J5SBP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HZLK29S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY2UZ5JB8 | DEFICIENT CLAIM NEVER CURED |
| D3HZULMENY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY39S2MDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J46QRBZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY3DS4GFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J7EG26SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY3N824F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J8LG5V47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKY62PT359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3J8YZCBVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKY74L9UGJ | DEFICIENT CLAIM NEVER CURED |
| D3J97M8LCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKY7F9WU4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JAX2WP4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY9NA3EFC | DEFICIENT CLAIM NEVER CURED |
| D3JBS56AX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYAX4EQVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JFG2BALH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYBH98NMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JFG7426A | DEFICIENT CLAIM NEVER CURED | DKYCPH97RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JFQV57MB | DEFICIENT CLAIM NEVER CURED | DKYCZP36WA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JG4L5WSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYEMACRJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JGPWXQNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKYF5MDSR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JHLC68DT | DEFICIENT CLAIM NEVER CURED | DKYG5NACH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JKA9BQY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYG8DT7NE | DEFICIENT CLAIM NEVER CURED |
| D3JKU6VNRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYHU2LNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JM8KN2WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYL8BUSCH | DEFICIENT CLAIM NEVER CURED |
| D3JNS9HVE6 | DEFICIENT CLAIM NEVER CURED | DKYMEPB5ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JNUQZGYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYMQJR358 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JPCQT92N | DEFICIENT CLAIM NEVER CURED | DKYNCQH56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JPF8ZKBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKYNLWSTR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JPGE6527 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKYNRJ3VL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JPTHRGCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYNU4RF39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JQCP29MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYP7A2URX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JQGDSAV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYPWCRUVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JR58FXPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYS6QM2U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JRKTQHB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYTZ5J63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JRQ9CAPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYU9LH4JA | DEFICIENT CLAIM NEVER CURED |
| D3JRY9BDV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYWNXDLBC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3JSFV9P5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYZAEFN6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JTLY56KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ29UTR7J | DEFICIENT CLAIM NEVER CURED |
| D3JTULC8EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ2NC8EMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JTVPFDGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZ35PJD69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JVWQ59CH | DEFICIENT CLAIM NEVER CURED | DKZ3Y97QLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JW85ZAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ4UBE9VC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JWMKV6BF | DEFICIENT CLAIM NEVER CURED | DKZ5DHX372 | DEFICIENT CLAIM NEVER CURED |
| D3JXD26CVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ5HAJ23M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JXKBYHS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZ6QVM39C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JYU8TXS7 | DEFICIENT CLAIM NEVER CURED | DKZ8FBCE5X | DEFICIENT CLAIM NEVER CURED |
| D3K26VULYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ8R6FMB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K2XW6Q8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZ95J4TG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K4QL6HRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ97MAFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K4XJEYUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZA546UB7 | DEFICIENT CLAIM NEVER CURED |
| D3K5BJC7DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZAJT68LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K6GRQVHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZB5HXCLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K7SM9YPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZBQP7EA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3K82FAMQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZCVFXM4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K98P5QSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZE4HCTNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K9Q82HRY | DEFICIENT CLAIM NEVER CURED | DKZFENM67G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KARZQFDL | DEFICIENT CLAIM NEVER CURED | DKZFNHE2R3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KCGFQA5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZFQCHG2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KCHW9LXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZGNW4C7P | DEFICIENT CLAIM NEVER CURED |
| D3KCQMWU46 | DEFICIENT CLAIM NEVER CURED | DKZGWARQD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KDPL2YQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZJESAT4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KDUNG2TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZL3GA4T6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3KE5M8LDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZM3VG67W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KE5NUS94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZMEQ4RDG | DEFICIENT CLAIM NEVER CURED |
| D3KG7W4S2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNBJMLY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KGZ9PWF5 | DEFICIENT CLAIM NEVER CURED | DKZNFG7S6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KH7G9ZP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNG5VUWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KHEPZ8N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZRCUVTW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KHJUD7EY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZRDF8E7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KHP8JXWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZS5FB84X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KJZ79X45 | DEFICIENT CLAIM NEVER CURED | DKZSQR8CMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KL4FPVRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZTVHDPQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KL84PWNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZUH7LM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KLYR68HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZUHRND52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KN2SQDVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZUWYJBEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KQMTDWFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZV7G9QYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KRQ6ASY9 | DEFICIENT CLAIM NEVER CURED | DKZV85FAB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KRUVHAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZVN8LPSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KSPRTNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL247WN5BA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KU4SE8NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL25AQ6FNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KU9FM7Y4 | CLAIM WITHDRAWN | DL28E64HKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KUCGDYRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2958WKQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KV6RSQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL29D8S5UP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KVP6T279 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2ADV7EJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KVR8NZDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BU7S93A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KW46P9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2FYUSNCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KWCZSLUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2GA9SVX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3KWUM5Q2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2J67N3UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KYJTNQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2KZEJB9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KYNFD4A5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2NMEPYFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KZ28U4N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2PZ79YXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3L47SGPRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2QXSJYGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L4WQ5CNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2R56CTVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L56DPGRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2RKEPXU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L6CH5AWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2S6CE9AZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3L6M79ZU2 | DEFICIENT CLAIM NEVER CURED | DL2S73EJKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L6ZXRY4G | DEFICIENT CLAIM NEVER CURED | DL2SC7RQPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L7CQ4YP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2SD8BE4F | DEFICIENT CLAIM NEVER CURED |
| D3L7J95FXV | DEFICIENT CLAIM NEVER CURED | DL2VMA3YSQ | DEFICIENT CLAIM NEVER CURED |
| D3L7WTMKPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2W6X4GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L8HU4WXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2XGP6K7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L8QWZEPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YKFJ5EW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LAKVMZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL32FV6CXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LAS7GT2X | DEFICIENT CLAIM NEVER CURED | DL32GWTVBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LBKJ64HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL32N4EUB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LBKXMZSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL32QTC4KS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LBZSWVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL35DATFQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LCQ78J5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL36E7DZUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LCSDRMKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3769BYWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LEH7GFZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL37QFHMGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LGAM72U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL37WQEM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LH7YA8BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL38U5NGWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3LHKMFC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL38WSBG2A | DEFICIENT CLAIM NEVER CURED |
| D3LKGEJTXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39NJWC7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LM28ZXDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39ZSMRC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LMENSY8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3AM5VCNB | DEFICIENT CLAIM NEVER CURED |
| D3LN29TW4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3B4CHQMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LN2GDCU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3BAUFDJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LNGX2FBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3BPRVUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LNZB9KJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3BQW98E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LP5KF7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3BYSQ69X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LQVRTDWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3CM6DXUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LR8KCTQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3E5S87YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LRGP8AUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3EVMTSHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LRUWD7CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3F4UDAW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LTGWYM59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3HUYGC86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LUR4MKY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3JHYWEUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LWBP7MY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3KZ7D2GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LWNHQAXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3PZF6GBK | DEFICIENT CLAIM NEVER CURED |
| D3LXEDTF97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3RPE4ZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M2SGFQU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3S4M2RQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M4ASWKT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3SENK6HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3M4JRN5A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3TVR72J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M9TPXWKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UA7TD24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M9W6B8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UJ4YDBX | DEFICIENT CLAIM NEVER CURED |
| D3MA4BKQGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3VQY6R8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MAHTY2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3W9MX4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3MB8S74K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3WRNB8J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MD4CFXZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3XP69ECJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MD8TNLHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL43YQFV75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MDKJF65H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL462N9DCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MEKGAUB6 | DEFICIENT CLAIM NEVER CURED | DL47QHEG8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MELGKHJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL47S5MD29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MEY46HBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL485F2WNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MEZR7TUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL48CEQB6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MFA54LUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL492U63BJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MFT5VHD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL49SH75DZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MG598LK2 | DEFICIENT CLAIM NEVER CURED | DL4BEP63AN | DEFICIENT CLAIM NEVER CURED |
| D3MGKLAFCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4BPHQ25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MH7UGCKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4ENFG8RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MJ9VHBRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4EP8G3Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MJB6R5DC | DEFICIENT CLAIM NEVER CURED | DL4FKZRM7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MJDXSE8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4GBCHU2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MJTAXSNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4HA5CZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MKPGYF89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4HWMX52R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MLK5NPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4HXRMVBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MLSHBWTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4JWXHDPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MNZDUEJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4MJER9XC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MQ28ED64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4N7ERQJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MQJYU6SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4Q69RHWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MS4JUKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4QH92XMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MTWD92EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4R8YWPD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3MVCGPXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4SJ7K2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MZUPWYTF | DEFICIENT CLAIM NEVER CURED | DL4T9VUQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N4SZQ7FA | DEFICIENT CLAIM NEVER CURED | DL4TNC358G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3N4USJTBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4UZB6S3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N6WFB9QK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4V8E5Y2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N7AWZU8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4VB67D3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N7SDATF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4VPZXWSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3N8AGHSRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4VWSQYG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N8KWJD4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4W35CYRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N8XJBVZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4W6Q5EHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N9WEZJU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4X8DC73S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NA6LESGJ | DEFICIENT CLAIM NEVER CURED | DL4YPQZG6B | DEFICIENT CLAIM NEVER CURED |
| D3NAP79QH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZAM8PDQ | DEFICIENT CLAIM NEVER CURED |
| D3NBTQJZ2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4ZGAM6VD | DEFICIENT CLAIM NEVER CURED |
| D3NBVSAKC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZSUY9XD | DEFICIENT CLAIM NEVER CURED |
| D3NE97JVRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL52Y8VHNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NEZXQHRB | DEFICIENT CLAIM NEVER CURED | DL54X26PC3 | CLAIM WITHDRAWN |
| D3NHWA5VJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL568JYN47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NKLPZCJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL56GUJSRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NPVZ5EUK | DEFICIENT CLAIM NEVER CURED | DL56PFK4DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NQFPZGU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL56TU3FXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NQSZJDHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL57FQNTJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NRXSM675 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL582UZVCF | DEFICIENT CLAIM NEVER CURED |
| D3NRYDXFG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL58JW4XYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NSWCG8PQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL58KES964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NUB49CMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL58WR4FKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3NVF6Z7RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL58Y79HJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NWBTQVGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL59NYC8EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NWZ645PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL59UFS3EZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NZTM67Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ACDSQ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P2KG67LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5AW8R7P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P2KTAJCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5BP6UR8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P67XM8AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5CTY43UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P6EMZLCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5DCHEFA6 | DEFICIENT CLAIM NEVER CURED |
| D3P72N9UWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5DU4VHZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P7SKHVDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5EV7P2KT | DEFICIENT CLAIM NEVER CURED |
| D3P7ZF8QKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5EVZT64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P8BJXDS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5GKQW3ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3P97VC2EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5GNYSBPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P9NMCWQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5GZMRCVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P9Z47WQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5HZDFQ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P9Z7A5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5J8VSZ3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3P9ZRJYBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5JX9UG8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PB274GSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5KUR7SDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PCGN74VF | DEFICIENT CLAIM NEVER CURED | DL5KW6ZCTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PCWGS9RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5KZN63MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PE4GXSWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5NT8KGVC | DEFICIENT CLAIM NEVER CURED |
| D3PEU9QJ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5PJKWEUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PFYMECNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5QS8FUK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PG4WTEAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5SKGD8R7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PGVY9EJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5SPC8UZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3PHEMXGVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5SV6DJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PJ65LKXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5UXTNPYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PKWATNJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5VRZCWGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PLCGBWUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5VZCPD7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PQGBJ7Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5WJESM4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PQZDTMK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5XCSUTDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PR98AXTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5YB3MKGT | DEFICIENT CLAIM NEVER CURED |
| D3PRLM2VNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ZKA47TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PRVJATU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5ZP9HKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PU62RVB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ZRJTXQ9 | DEFICIENT CLAIM NEVER CURED |
| D3PUAHGT47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL624WAEVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PUMJTVGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL62TZAWFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PVJRW6SF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL65ZUR283 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PVQRSU7L | DEFICIENT CLAIM NEVER CURED | DL67SERV9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PW9QVJBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL67VZUBH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PWSXU4E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6859RVY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PXF5QEMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL689GVSEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PXHT8MUE | DEFICIENT CLAIM NEVER CURED | DL68ABEPXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PYNV62S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL68CFP7QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PZK6L5S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL68WDCRKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PZUJ5QXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL69W4VX7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q2LNHRPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6BWMT723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q4A8ZP69 | CLAIM WITHDRAWN | DL6C9U3A5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q56HY9N7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6E5BSMTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q5ZKNBX2 | DEFICIENT CLAIM NEVER CURED | DL6EVZ5B3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3Q72TGPWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6EZWAVQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q8572AKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6F9NSER3 | DEFICIENT CLAIM NEVER CURED |
| D3QA7BY2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6FW7C8TV | DEFICIENT CLAIM NEVER CURED |
| D3QA85GS2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6J4GCDUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QAS72TRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6K59MTXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QATMYF4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6N8YWFK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QBCGJLHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6NBPTMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QBD6WPXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6NQB4R97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QBYWXTJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6PMRU5K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QCLJK2FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6PQ7JXET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QCY48ZRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6QBZP534 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QF67CS5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6TXNRQPV | DEFICIENT CLAIM NEVER CURED |
| D3QG29W6TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6UCRB3J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QH94E7DP | DEFICIENT CLAIM NEVER CURED | DL6UQ3SGB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QHDGJK2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6VBUZ9K7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QLZ26A95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6WENAH8K | DEFICIENT CLAIM NEVER CURED |
| D3QNJB2MYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6XYGJ2P4 | DEFICIENT CLAIM NEVER CURED |
| D3QPJM5VYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6Z4TWR2X | DEFICIENT CLAIM NEVER CURED |
| D3QPLXHC64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6ZG8DNWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QPTL82SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL72PCGF3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QSALCEJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL73ZFSXKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QTC65SBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL75KTCB8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QTCWZJA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL75SKBW46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QWEFY9PJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL762MTW4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QWX8PA5J | DEFICIENT CLAIM NEVER CURED | DL76EV8ZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3QYJXFK4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL76SE4P3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QZ5VK4DM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL784WJSXN | DEFICIENT CLAIM NEVER CURED |
| D3QZS9RANV | CLAIM WITHDRAWN | DL78Y9MTUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QZTJPEM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7ADNGWHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3R2KF9CDU | DEFICIENT CLAIM NEVER CURED | DL7AEJDV4T | DEFICIENT CLAIM NEVER CURED |
| D3R4NSUKHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7BYWEHCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R4X2QPYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7C634SAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RDVPMT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7D6M8NEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RGSUKY8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7DB425AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RH7JGXF5 | CLAIM WITHDRAWN | DL7DH5Y2U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RKGJV6P8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7DNW49ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RLB47HTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7H3NE5T9 | DEFICIENT CLAIM NEVER CURED |
| D3RM5ZWAJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7JXZE2QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RMNYS4B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7K3TDXC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RN7BDQEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7K8YBHF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RNSGE8MZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7KMHBQAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RPBMJGUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7MKNBPYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RPLSQ5CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7NDY269F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RPM78V6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7PFCSWQ3 | DEFICIENT CLAIM NEVER CURED |
| D3RS84FWM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7PHE2X35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RS8M9G7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7Q4E9GNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RT8UMKQ7 | DEFICIENT CLAIM NEVER CURED | DL7SAC52UM | DEFICIENT CLAIM NEVER CURED |
| D3RUEX6N8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7SE6NTD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RW4AH76L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7SKVMP9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RXJLM2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7SVKNAXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S2DJKBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7UFM3DJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3S2RA9BUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7VK83NUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S2U7DLWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7W8EQ46K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S2VFY86M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7WZ65HCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S627UM4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7Y5J3NCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S6TWQ28A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7YSDQB69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3S7CGN46K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7Z32MKG6 | DEFICIENT CLAIM NEVER CURED |
| D3SALRFWQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7ZHXMGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SAQUYTWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7ZN9JW3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SB5YQAPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7ZR8AFK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SBYMPN25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL82PG57MW | DEFICIENT CLAIM NEVER CURED |
| D3SCG7KVRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL82VG6YXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SCH4KNAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL82W47E6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SCL58YXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL849FUE6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SECV5YBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL84XNSG2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SEH6AFWZ | DEFICIENT CLAIM NEVER CURED | DL85XPTQ4B | DEFICIENT CLAIM NEVER CURED |
| D3SG7QPBL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL86ZUNDMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SJY7UNFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL874QS693 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SKECUVM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL87CDEVA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SPMYKEGD | DEFICIENT CLAIM NEVER CURED | DL87UNTKD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SR9EBWJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8927Y3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SRMDPEWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL89KMJRQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ST8VJ6RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8A4F9KVP | DEFICIENT CLAIM NEVER CURED |
| D3ST9RLXY5 | DEFICIENT CLAIM NEVER CURED | DL8A5SWXYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3STDKLNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8AHWRYKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SUF7LW9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8B6GQ47Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3SUH8X7GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8C2XW4PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SUJC9RAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8DCAZNJG | DEFICIENT CLAIM NEVER CURED |
| D3SVB8F2J4 | DEFICIENT CLAIM NEVER CURED | DL8DURSZMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SZFXJ7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8E6RKV29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SZKYFV85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8EHBSW3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3T2KFH5UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8EHDJ9YT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3T2P4JDEX | DEFICIENT CLAIM NEVER CURED | DL8EJDS92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T5JRK4YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8ETZAJ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T65QAZU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8F4KRA9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T6DKAV7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8GFTYCRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T6GRXFZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8GU563VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3T75MWJ42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8H9FJ4VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T7BNCMZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8HEJU7MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3T8RNK5Y6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8JXMPVF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T97N68PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8JXT5FSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T9AB7USC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8JY637QN | DEFICIENT CLAIM NEVER CURED |
| D3TA4QNYCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8K47VTS2 | DEFICIENT CLAIM NEVER CURED |
| D3TAKBLND6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8KJNVFGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TAXV28NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8M39JEYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TCYK7XPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8M7EYP52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TE2YPZ7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8NSEVPX3 | CLAIM WITHDRAWN |
| D3TEDH5ZBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8NW2R7T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TEDHJN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8Q3C47W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TF48EM2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8QZNDVGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TFDXV2P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8RM7NA65 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3THJG8UPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8SGCN63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TJ8AL2GX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8SUG5MHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TKHR7EBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8UJQFHAD | DEFICIENT CLAIM NEVER CURED |
| D3TLPGFZ9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8V2KPDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TLVGKSMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8VYCS742 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TLZY4AP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8VZBMWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TNWV9EUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8WAZBNJE | DEFICIENT CLAIM NEVER CURED |
| D3TPEMNA24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8X7MQU32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TPKZHRDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8Y72JDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TQ7MLREU | DEFICIENT CLAIM NEVER CURED | DL8YBFHK7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TREBXJG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8YVJQ4M3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TSH5L84W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8ZVE6BKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TSZDQM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8ZVPKXFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TUE59HPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL938BCZP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TXNYC7HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL943Y6RH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TYBQZND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL96ARUV8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TZ7UYWSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL96NFM8P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U25AJYGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL97Z6THG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3U59SX2VJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL98B5UVJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U7VJC9G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL98MS23FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U92JA5RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL98N3ZWEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U9BEW4PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL98ZJSFRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UAE8VNMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9AYET7D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UARZB2P4 | DEFICIENT CLAIM NEVER CURED | DL9CN58GJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UAS6V7N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9DRYSHG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3UASPTGZY | DEFICIENT CLAIM NEVER CURED | DL9E7VH35R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UBAEKFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9ETKGSUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UCPFZHRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9FNVDRTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UCW2JNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9FXKVJ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UFE6H9PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9HC4DJY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UFNVGHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9HP4TVWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UFWLS6XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9HP64ARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UGXCH456 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9MC3Q5YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UGZ8TKXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9MPHC3B8 | DEFICIENT CLAIM NEVER CURED |
| D3UH9AC2QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9PTHZ86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UHNG7YRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9RMUDT52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UM5WC2GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9URNXTMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UMGH94PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9UV5F8CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UMPW6FRH | DEFICIENT CLAIM NEVER CURED | DL9XE8DV6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UNAQEGKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9XW7F2PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UPGTVC2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9Y6MNEFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UQEJ25XG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9YQE2B74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UQLHPTGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9ZG6TSUK | DEFICIENT CLAIM NEVER CURED |
| D3UR8SEFXN | DEFICIENT CLAIM NEVER CURED | DLA268X3T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3URNPZ8VK | DEFICIENT CLAIM NEVER CURED | DLA2FMZVEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3URXZGMEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLA2YGU9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3USFQC6GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA3FRMCYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UTA9QYER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLA3NR9MXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UTGQMH2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA45EBUMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UV4LDZR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA4UNY25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3UVS8XHNL | DEFICIENT CLAIM NEVER CURED | DLA4YP3K8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UVTBXR7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA5X4MBWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UW97MRQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLA6E5T79P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V276XNGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA78GSXH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3V29LXG5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA7GV9HBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V2T5L6GX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLA8YDMW75 | DEFICIENT CLAIM NEVER CURED |
| D3V2YURQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA9D6N28J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3V4URSF97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLAB5P6S7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V4YZBS9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLACPM5J26 | DEFICIENT CLAIM NEVER CURED |
| D3V5DRNH96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAE23M5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V5Y9TPJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAF4NC762 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3V6DFPJUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAFXV39QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V9BXGCUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAGVCW6JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V9C24FAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAHN7UDRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3V9GAZN4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAHVGB5TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V9GJAY5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAJ7M5SUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V9K48N72 | DEFICIENT CLAIM NEVER CURED | DLAJ8DT5XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V9TCAP5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAKPFUSCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VAHBZ4UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAKUF89J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VAKSCLPW | DEFICIENT CLAIM NEVER CURED | DLAKUPXT8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VBF95R46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLAKY7JN46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VBU9HNPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAM8XQH96 | DEFICIENT CLAIM NEVER CURED |
| D3VDABXC7R | DEFICIENT CLAIM NEVER CURED | DLAM9GY5RE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VE2RPGSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAN2HEQ9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VFES9AR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLANDR9B4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3VFG8QJH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLANYP9T2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VFKY94RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLAPDJTHR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VK82XR7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAQR952W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VK9FHPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAQRKHP9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VKD28MN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLARZWESND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VKEAPGYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAT2JX8DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VKYETNXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAUZ69425 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VLPEM4U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAYWZUKMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VLXNS7YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAZ9SM6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VMEUGND6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB4C6SDN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VMFXCT4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB4UJEV8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VMLJ8X7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB58N49PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VNMBUX86 | DEFICIENT CLAIM NEVER CURED | DLB6ZWYE2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VNXY2PKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB7G3JUXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VQC78DMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB98KVU2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VQE5GFHU | DEFICIENT CLAIM NEVER CURED | DLB9PUHYS6 | DEFICIENT CLAIM NEVER CURED |
| D3VQN8C4P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB9UPFZJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VRQJUH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBDAJNPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VS5G7D6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBDXTSR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VSFWC6NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBEMYAQJG | DEFICIENT CLAIM NEVER CURED |
| D3VSN5FW6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBEY6XHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VUGT6ABH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBFJRMUA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VUX6RTLD | DEFICIENT CLAIM NEVER CURED | DLBGVWHACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VW8BFZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBHF9754V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VWCA5Y6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBJMDEVQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3VXPMT8YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBKS9ZPUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VYEHDN29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBMW9R23G | DEFICIENT CLAIM NEVER CURED |
| D3VYH6E79M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBNZJSVU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VZJT6UML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBP5Q8EAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VZSLCDEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBPF6TWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VZY76JMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBPQCMTKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W2RMPNJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBQTNM6SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3W2RVAGXL | DEFICIENT CLAIM NEVER CURED | DLBQZMHRJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W6ASUEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBREU67AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W7HVYLCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBRPG7AZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W7SDJVHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBRQWZJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W7U9TCE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBSGYQ63T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W7VFLEXB | DEFICIENT CLAIM NEVER CURED | DLBT97RH3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W8EVUTQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBUNDQF6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W9CK8TVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBUSFA4EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WAZGDJ8Y | DEFICIENT CLAIM NEVER CURED | DLBVUF37M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WD5KHU2R | DEFICIENT CLAIM NEVER CURED | DLBW5CU8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WDRKZUGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBW95MFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WEDQC8LJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBWD74Y6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WH8C6DGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBWGX2ZCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WHMTV56R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBWKE58JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WL58C746 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBY4MVPZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WLAGD5VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBYCX8GJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WMY75XQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBYEA6P9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WNYGC2D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBZ5AXPWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3WPHQLX6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC375FXVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WPMGQHDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC3E79AGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WPVK2NG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC4K2XF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WQEK6PR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC4M58A6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WR9DNUFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLC4TVGD2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WS8XZCJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLC5NQHKGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WST4D9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC64T8QKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WUR9FLHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLC6F28AUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WUTQD5JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLC8EU63ZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WVJ9XQPR | DEFICIENT CLAIM NEVER CURED | DLC9SFWMRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WYJSFADR | DEFICIENT CLAIM NEVER CURED | DLCBUVMW4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WYZVJTL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCD89EUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WZ6YAQ25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCDF9HT8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WZ84CRUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCFW5R3DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WZ8UD2CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCHTU6MBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3X2GTPFBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCJ43A7SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X5C7HFLK | DEFICIENT CLAIM NEVER CURED | DLCJU8EZ92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3X6EPFLAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCKJFXSP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X6HP48EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCMV8KBWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3X9N8C6YJ | DEFICIENT CLAIM NEVER CURED | DLCPTV5WH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X9ZRKFMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCQWV7KX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XCBTDW5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCR7WT26A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XCKFGLSM | DEFICIENT CLAIM NEVER CURED | DLCRBYZAF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XDL69VN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCRTPWV2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XDNJZHE9 | DEFICIENT CLAIM NEVER CURED | DLCRTUJ2PG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3XDZCRQWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCRZ67AXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XE8DU2ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCS3DVKHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XE957DHK | DEFICIENT CLAIM NEVER CURED | DLCSG2N65F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XEQHWKP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCSY9XUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XF7KNWYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCVBXT8KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XG9JWQRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCVZGS6P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XGQZ2W7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCX946FPK | DEFICIENT CLAIM NEVER CURED |
| D3XJ7GNZR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCXM384VW | DEFICIENT CLAIM NEVER CURED |
| D3XJWSTRPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCY3HPBZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XK9SNVB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCYBPXDQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XK9YHU4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCYGXZ5DV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XLNGZPK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCYV8S9NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XMALEKJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD45X2UJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XMVWP4T9 | DEFICIENT CLAIM NEVER CURED | DLD4U5CS8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XN7SYVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD5EWHBZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XQ7N2RDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLD5KUBGPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XQLVGRDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD5KUH4XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XR2PMYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD7BAM5QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XR4THCUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLD834SBPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XSBTYMHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD8JK7WCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XSU8GLB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLD8JT96QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XTF8EPGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLD8UB3M97 | DEFICIENT CLAIM NEVER CURED |
| D3XTJ978ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDA7BC9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XTUK68FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDAKX39P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XUCB76EQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDBN2HKCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XUGWDZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDBYA4QWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XV2KZNUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDEPG6JNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XVLDWBPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDF9CEMPU | DEFICIENT CLAIM NEVER CURED |
| D3XVNPZBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDFVEQ3MS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XVQPBM54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDG8KT4BM | DEFICIENT CLAIM NEVER CURED |
| D3XVWMDHU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDH9BN3F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XY6QDUMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDK59SXUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XYKJ7F8P | DEFICIENT CLAIM NEVER CURED | DLDKE3MPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y2BRVFLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDKHUYWNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3Y2MXTNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDKNZC8XG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3Y6MNJBPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDMQ5VF8X | DEFICIENT CLAIM NEVER CURED |
| D3Y7ZW8FBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDN7MZ5RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y95QMS8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDPB5N6ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y9BJ78TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDPHGJTZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y9KHSMWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDQPUMJ53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YA2S7BUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDRC9VAQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YA9E4HSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDREMSB68 | DEFICIENT CLAIM NEVER CURED |
| D3YABDRQT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDSXVYE43 | DEFICIENT CLAIM NEVER CURED |
| D3YB4KQUDR | DEFICIENT CLAIM NEVER CURED | DLDTEJZBRV | DEFICIENT CLAIM NEVER CURED |
| D3YCJPV569 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDTV6BCPE | DEFICIENT CLAIM NEVER CURED |
| D3YE586PRF | DEFICIENT CLAIM NEVER CURED | DLDUBJXQM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YEF5B6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDUSFCWVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YESBGLPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDVQNUC97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YG8TEM7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDX4UA2SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YGFLDR7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDXV3FNB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3YH2LRXC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDXVU9S8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YJZGCL4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDYMXPZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YKCH85F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDZURKSXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YKMA489N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE24NGCJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YKWN29PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLE2FC9Q7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YLE57WQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE2XQ8RJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YLHNAK29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE47CWKTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YMKEVTG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE4AGCUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YNAUFZ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE4BS3269 | DEFICIENT CLAIM NEVER CURED |
| D3YNFWS4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE5326HB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YNZBEHDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLE6JUC7R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YQG45WDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE6WMN7X9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YQR8G9PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE9XGBC8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YSHNWQZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLE9ZUGN5K | DEFICIENT CLAIM NEVER CURED |
| D3YVWSUERQ | DEFICIENT CLAIM NEVER CURED | DLEBS2FYR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YW85CT4H | DEFICIENT CLAIM NEVER CURED | DLEDG9RQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWJFQZ65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLEGCD7A2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWQVF6PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEKF5GRZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YXDWBP8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEKJCQP8S | DEFICIENT CLAIM NEVER CURED |
| D3YZ6X28LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEKQ3RJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z2CHNQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEM2QWX8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z2YTCKB4 | DEFICIENT CLAIM NEVER CURED | DLEM7NRAYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z4WEMNT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLES9BWMHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z6UE7YJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLET4YXGCS | DEFICIENT CLAIM NEVER CURED |
| D3Z7D9NKVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLET7KNXQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3Z7F9MANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEYAP7DQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3Z9DYGB2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEZPVUBW7 | DEFICIENT CLAIM NEVER CURED |
| D3Z9JMVXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEZWAB97G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZA7XQGRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF26H49CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZAKCNSDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF2R4ZXMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZALMCF7X | DEFICIENT CLAIM NEVER CURED | DLF3RGBJ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZBWAHLDK | CLAIM WITHDRAWN | DLF4QTN69W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZCJ84QHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF6BRMZN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZCKSQ4BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLF6K73VUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZDGPJRTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF8CBHG9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZDJ7GVRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF8DGBQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZEDKWMVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLF9EXCS2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZG2U7A5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLF9TZKEAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZG7BVLK4 | DEFICIENT CLAIM NEVER CURED | DLF9ZGK2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZGTW9LRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFAVWESY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZJFHACLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFB8PDSVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZL7X2HBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFBVUMSHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZMU9PNBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFCWUE9X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZNGMW5UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFD6G8RVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZPAXK7C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFD75JXPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZPY5A4K9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFDWZU9RY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZQB6YU8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFDX63Q9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZQD9NGW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFH65U7ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZQF5AW2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFH6RCTVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZQS9AL5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFHA5SNZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZR5CVBH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFK6BZ4Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZRAJ2VPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFM29SEVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZRPCEDVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFMW7CR2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZS6KWEYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFND4GS9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZUVJE6NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFNKA6BT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZWBYJMA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFPV92ZWS | DEFICIENT CLAIM NEVER CURED |
| D3ZX5P2QF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFQ4N62JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZXTG6NKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFQ4N6Y82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZXYCA7G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFRWTKJGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZY7K48JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFS2KDQA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4259P8XVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFTA45VBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D426UNKQGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFTXEKN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D428XWBJY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFUXMAVYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D429LJYG3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFVYJUEP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42C958QVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFW3YGSTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42C963BV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFWXB4HT8 | DEFICIENT CLAIM NEVER CURED |
| D42CLYM35D | DEFICIENT CLAIM NEVER CURED | DLFXY3KR86 | CLAIM WITHDRAWN |
| D42FDJCLRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFYTDC82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42FMJPDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFZ8NBYV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42FTCQLE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFZP24Q5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42FURESP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG28RZ4QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42HR79VXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG29DQTPE | DEFICIENT CLAIM NEVER CURED |
| D42J3VSQFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG2ASVDY6 | DEFICIENT CLAIM NEVER CURED |
| D42KACNGTZ | DEFICIENT CLAIM NEVER CURED | DLG2QZP6NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42L3TCW6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG3T2WQFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D42L8TZFXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG3TVJW2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42NBQ8AVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLG3WZM5P8 | DEFICIENT CLAIM NEVER CURED |
| D42PACRMBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG458STXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42PCUSJ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG49P3UC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42TL3NJYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLG6SDR53N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42UBGPM9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG8SYCFNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42UJXAMSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLG95KDBYJ | CLAIM WITHDRAWN |
| D42US3KFC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGBH3625E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42VRJF6SU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGC9D253H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42X98CES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGEQANB9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42XJHR6Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGHR6S5K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42Z7YSENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGJXPH7TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42ZPQTGCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGKETBN7P | DEFICIENT CLAIM NEVER CURED |
| D43269CRSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGKW46AVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D437PUMARC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGMDN23WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D437Z6NKJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGPBUSXJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D438FMDZCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGPJTN279 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D439NSP82Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGPN6SRWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43AJ2VWNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGR5UAQHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43B58MRUH | DEFICIENT CLAIM NEVER CURED | DLGRBZEDJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43BCJKZVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGRCQ84MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43GA68JFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGREPU3VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43GMEA9UB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGRFDJUHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43GP8UA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGRN8PFC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43GYFXAJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGRW7XF9Y | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43HUR9JEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGSTWZ47K | DEFICIENT CLAIM NEVER CURED |
| D43HXC68F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGTJDMK95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43J7Y5QBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGTR4527B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43JXKCPLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGU3REJPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43JYHNDRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGUZQ3ECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43KLJE8NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGX8TRM3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43LTY8XER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGXZBQVJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43M2Q9SV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGYDFC4N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43MHBNSEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGZ8B9VAN | DEFICIENT CLAIM NEVER CURED |
| D43MSHZ5DR | DEFICIENT CLAIM NEVER CURED | DLH3RF29NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43NLS2WT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH3W4QABP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43NQHJC5D | DEFICIENT CLAIM NEVER CURED | DLH5JTQ9FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43P6WTCH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH6S7P9XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43PTAC6GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH75QCX9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43QEWZCTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH8SGRNZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43QKBC5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH9WUYZJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43R5JFSVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHAUEMFRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43SDN7WKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHBAXYG5C | DEFICIENT CLAIM NEVER CURED |
| D43SHL8R5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHC3JAZ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43SMRY65Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHD829FRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43TFCR9JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHD8BXCGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43UAXRVBK | DEFICIENT CLAIM NEVER CURED | DLHDYU27BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43ULRXC5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHE6ZCPG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43V8ASCGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHFSA2XW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43X2UKNL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHG6EYTB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

94

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43XE6V9RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHG7W25ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43YMXJGC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHGWT8M2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4573CDUBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHGXRY5AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D457F83WX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHJ39AQ68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D458PQVKHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHKUX6MJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45ABHV6LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHM4W2E8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45AMQ3PEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHMAYPBN3 | DUPLICATE CLAIM |
| D45B9JETUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHNZPJQV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45BMLDYF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHP4FU2XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45BSNCR7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHQUYC743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45BYAQS3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHQZK4MY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45C98VB7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHRAF7QZD | DEFICIENT CLAIM NEVER CURED |
| D45DNT2HXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHSPJF9ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45EQSP6ZK | DEFICIENT CLAIM NEVER CURED | DLHTJQR36U | DEFICIENT CLAIM NEVER CURED |
| D45ETBDFVA | DEFICIENT CLAIM NEVER CURED | DLHUPQ6FW5 | DEFICIENT CLAIM NEVER CURED |
| D45EWTAGJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHUXC9Z6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45G9N8QSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHWB5DY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45GBQ32ME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHYCDSG7A | DEFICIENT CLAIM NEVER CURED |
| D45GCRXLKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHYS63G7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45GMH3NAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHZQT2FJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45HA36JTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJ26WX8TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45K6NGTSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ3DZ578M | DEFICIENT CLAIM NEVER CURED |
| D45K78DSYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ5YC4RVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45KCGPRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ67K8YUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45KMVLR6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJ6BDCGTK | DEFICIENT CLAIM NEVER CURED |
| D45M8BKVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ6MRC5BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

95

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45MG6EPA7 | DEFICIENT CLAIM NEVER CURED | DLJ7NQSCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45N2HYXVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ7UBWF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45P2AYFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ83QHZ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45Q98WBKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ83WZDB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45QPAC39Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ8GCUYVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45SQVF39B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJBAHKR7X | DEFICIENT CLAIM NEVER CURED |
| D45T6KGEU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJBYTNXMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45W2MLUR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJC5FWDAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45X9QMKUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJD65WKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45YEBARMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJDPQ7FW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45ZWTKHYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJG8PBT2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D462B9NAM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJHA4SDKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D462DVSNRE | DEFICIENT CLAIM NEVER CURED | DLJHPYR5CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D462HQXY9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJHSNM5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D465HTUFBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKCEBFZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D465Z7LYFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKUW823M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4675PDGZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJMFUDHTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4692ANYEX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJQ43PEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D469ARWGES | DEFICIENT CLAIM NEVER CURED | DLJQZWMVHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D469D825UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJRVNFXBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46A582XQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJS5XZHAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46B85JUEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJSBGECTK | DEFICIENT CLAIM NEVER CURED |
| D46BZRXACN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJTMZQ6CD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46C2U3G7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJTWYBVK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46EKTG2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJTYFE534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D46FLX9BAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJVE5USYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46HRDX3Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJWDH4CN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46J2K7V5X | DEFICIENT CLAIM NEVER CURED | DLJX2VDMKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46J9CLZ53 | DEFICIENT CLAIM NEVER CURED | DLJX5BSEA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46JMFE5VX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJY37DZVG | DEFICIENT CLAIM NEVER CURED |
| D46JUVMKQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJYBGF4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46KMR8ZLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJYHDZM2W | DEFICIENT CLAIM NEVER CURED |
| D46LQGSM3T | DEFICIENT CLAIM NEVER CURED | DLK2E3SA8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46MEYZ8FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK37NEM9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46NKVSB8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK3G7QP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46NS2PZJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLK4AGW87S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46NZVLHBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLK4SMAGYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46P9GY2TS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLK68DH3RG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46PKAW7CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK7EJPBZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46Q9R2VTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK85FYBDT | DEFICIENT CLAIM NEVER CURED |
| D46QTAM27K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK8TGXAF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46RFGLBU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKAHSTU3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46S5MVEDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKC73XDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46SKCTUZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKC9XPT5S | DEFICIENT CLAIM NEVER CURED |
| D46TA35WLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKDSJ48UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46W7MVZHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKDT8ZXJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46XK7QAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKEHD7TZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46ZVSC5FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKF5HY478 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4732TDRGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKFD75R4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D473ACY5E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKFJBT9Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D473KNASGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKFYUMREG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D478Z6DPJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKHR86U4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D479PKTQR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKHRZTY4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47BPQ3CJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKJ27EXAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47D28MK9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKJ8RZ9TV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47D9UKQFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKMANZF6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47EQWHGP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKQE58RZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47ESPL9ZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKQNTX2FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47FR96U2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKVY54WMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47GN2C9UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKVZMT5Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47GQJ9LYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKW97JY5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47HCPY23S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKY394CME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47HZYFDNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKY75SZVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47LSZ8DM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKYTPJ7RC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47M28FUXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKZBTJ3CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47NDJQA8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKZX6Y7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47NXT9MEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM32DNPCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47Q8WZ6LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM3BRH4PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47QE8SWM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM4GJSKFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47QHGYKSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM64DYSN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47QX5ABUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM657WQJ9 | DEFICIENT CLAIM NEVER CURED |
| D47REU8BJH | DEFICIENT CLAIM NEVER CURED | DLM6GV5NAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47RYUXVBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM7C6HEVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47S5CBFGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLM7NG2PTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47STLYDQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM9X6C8QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D47UKX8TEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMAFN6Y2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47UMN9F2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMB2D5648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47VKQZEX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMBWSC4KF | DEFICIENT CLAIM NEVER CURED |
| D47VSG8UL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMBY5PQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47WRG25YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMDBRUXHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47X2PUCW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMDRU5GB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47ZHRTXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMGVCU8J3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D47ZJHACXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMGX53FUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D485SWTUJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMHWX89KR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4863VQFBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMJCRWTU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D486LM23JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMQCE73D2 | CLAIM WITHDRAWN |
| D487QYBV6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMRUP9AD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D489QDLTKB | DEFICIENT CLAIM NEVER CURED | DLMS85E4YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48ARQC5FB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMSJWHAZ8 | DEFICIENT CLAIM NEVER CURED |
| D48DWS3UHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMTEQ37FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48EQHNCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMUREQVDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48EXYNDW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMV9T5UB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48FPSEG79 | DEFICIENT CLAIM NEVER CURED | DLMVF2JQHE | CLAIM WITHDRAWN |
| D48H2NLWXK | CLAIM WITHDRAWN | DLMWBCYKV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48HDCUW9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMWD7FQNU | DEFICIENT CLAIM NEVER CURED |
| D48JMEG7HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMWV7PTZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48JU2BKNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMX5JS36E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48K23QNZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMXWBNETY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48K527MGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMY2JX8V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48K5REBD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMY2ZA5UD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D48KCMEAJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN2JFDGXZ | DEFICIENT CLAIM NEVER CURED |
| D48KFDEBCW | DEFICIENT CLAIM NEVER CURED | DLN36ESKH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48KTFNZBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN3CX5HDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48KTXCFUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLN4AMV9TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48LC3F2MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN4B6Q2A7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48MBWH3GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN4E7FC5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48NRSG5FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN5DCSVMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48PFAD2XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN6JERTKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48PTNUSZB | DEFICIENT CLAIM NEVER CURED | DLN6R7SU53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48QLNYUX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN73DFZHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48QYDFENG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLN7GQ8MZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48SRXHVQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN8C3DSME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48T5HENWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN8C6RSGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48WNMLRDQ | DEFICIENT CLAIM NEVER CURED | DLN9QH6F4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48WS5MB79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNAYC4JGR | DEFICIENT CLAIM NEVER CURED |
| D48XGKEDUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNBM4CQYG | DUPLICATE CLAIM |
| D48YK2HWQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNDB6K4Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D492BQEYNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNDX39CJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4952MA7ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNE7F3MP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D495MD3B7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNF6RMWTV | DEFICIENT CLAIM NEVER CURED |
| D495TWRBJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNFGBVWR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D497SQNYC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNFTK4VHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D497XYSCAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNGEZ8JUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D498ESQFLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNGR35FZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49AKHPY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNHM975SB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D49BVQ5YJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNHQTYJW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49CPN2L8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNJBT7XYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49CT6WFS3 | DEFICIENT CLAIM NEVER CURED | DLNM8XFU2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49D2ALETF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNMDFX7PZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49D6NQXKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNPEMQ46B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49EC7QUPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNPYZ3D9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49EKQ2ZDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNQZHB4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49FB8HTVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNRF5MTP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49G8QU5YR | DEFICIENT CLAIM NEVER CURED | DLNRFTKE8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49GEM768P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNSH5J8F3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49GQ6TA2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNSRGD3HJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49H8GAL3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNTJD5FE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49HQK7RFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNVYR32WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49JZPQSHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNW3EYJXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49KZRLQVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNWV8DSRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49LFNE872 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNZG86AE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LJQCXBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLP289DXS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LNXZ537 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLP4KB3TJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LYJPW2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP4Q5NWT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49M2U83GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP6J89EN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49NB5YZTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLP6U32Z7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49NJM6BU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP75AT9GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49NTS3RZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLP9N2FCZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49PFM5TLD | DEFICIENT CLAIM NEVER CURED | DLPA6R7THY | DEFICIENT CLAIM NEVER CURED |
| D49PQLA3RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPAHCDX2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

101

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D49RBHTFGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPBMG48D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49RTJ8YPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPC87ZEFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49S25BN86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPCBZ3S8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49SCDKAQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPCG5BE37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49V3ERK8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPCHB2WRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49VNDTHMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPCZB79SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49XFMSTRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPEAMW6UV | DEFICIENT CLAIM NEVER CURED |
| D49Y3VDQWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPEJSNVM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49YRLDNV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPEYKNSVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49YUR6F8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPFCMZHNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49Z2VF73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPJS3DRAT | DEFICIENT CLAIM NEVER CURED |
| D49ZCNR2HJ | DEFICIENT CLAIM NEVER CURED | DLPN6CTXRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A6YZ2KVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPNBEH4Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A79GTZHS | DEFICIENT CLAIM NEVER CURED | DLPNF2TXEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4A7LMH9CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPNXTRMGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4A7S8BEHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPNYCG52M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A92KGHLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPQ3824NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A9CRYJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPQJ6D4UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ABDWTKJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPSKVGZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ABUPXH5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPTJ34D6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AD9EPMZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPTNJBMED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AE28SXH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPU2ZQ3A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AEF2SNYC | DEFICIENT CLAIM NEVER CURED | DLPU46SDZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AEVWKHM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPX7NBH3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AFUKS86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPZRSGWVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4AHFL6C5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ34T9MVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4AHJ6MWNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ35VRWTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AJEQ5L2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQ37CGT69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ALDJN63M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ4KRUNM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ALJEM72D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQ7CD4XY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4AMCHK2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ8UYWEDP | DEFICIENT CLAIM NEVER CURED |
| D4AN8SYKD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ8V49W7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4APBE5SD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ9NZ436A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AQUGF2DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQAMWDJ9S | DEFICIENT CLAIM NEVER CURED |
| D4AQXFCW6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQB3SYWRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ASNHKEB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQBMSPXC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ATMXFQS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQBUZ2M8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ATR6CJHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQCSA58G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AUNP3YSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQDJ9CP4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AVH7YK5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQDR4PKSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AVKUFQ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQF27RCST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4AVKZLUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQGDFSR7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4AVRTP2DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQH35U6YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AWMR67HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQH6PY8RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4AX97YLB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQHEM396Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AXVHMD23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQJ2EYKH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AYJSMNLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQJPN9GTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AZUS2X5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQJXAME4W | DEFICIENT CLAIM NEVER CURED |
| D4B38WKH7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQKJE8WPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B3DWLEVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQP92DHU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4B5R76VXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQR87X3FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4B6UD3WJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQS8B5ARN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4B7SKYE69 | DEFICIENT CLAIM NEVER CURED | DLQSGX28YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B7WFUDQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQSXGJEPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4B9AWF5TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQT6USFCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BC3NR52E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQVUBD6WM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BCJUX3ZD | DEFICIENT CLAIM NEVER CURED | DLQXJPWFTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BDW9LR63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQY8UVGJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BDXEL25C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQYRATP7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BDYGL8XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQZ65TW8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BEFAPLH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQZDYXUMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BFUJVNHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQZF2KAWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BG86LSWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLR2FS478B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BG8ZPDYL | DEFICIENT CLAIM NEVER CURED | DLR2J4GB8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BGF62QPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR3G5CDUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BHJKXE2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR64DYUTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BJ23MVE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR6XUB3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BMKZR3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR736K5HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BMR6U5YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLR76PSZQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BMS6ET8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR7DZ6SNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BNAU5V3E | DEFICIENT CLAIM NEVER CURED | DLR7FGMCZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BNQXCAS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR7S3EG9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BPJY8NSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLR7TWJSYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BQJDMCF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR8AVGCY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BQJVNA89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR8GWX2A3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BRFMET26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR9D5FKS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BS6NQ25F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLR9QY8DVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BTH5YJ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR9WD2TNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BTZQGP2L | DEFICIENT CLAIM NEVER CURED | DLRBT7YZ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BUMPGX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRD4UF6WX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BVAUZXWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRDK6H49G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BVL2KTND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRE86DJZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BWP2TX9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLREANUT73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BXLTPDG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLREQWGHTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C3TFW8EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRFA2SMQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C529VAWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRFVT5B8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C8BH3FJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRGTV4637 | DEFICIENT CLAIM NEVER CURED |
| D4C9JVAR3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRGY5DFM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C9PUKZMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRJT7AVKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CAQTB69W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRKXCDF9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CB29VXRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRMJZHBNS | DEFICIENT CLAIM NEVER CURED |
| D4CBAH59JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRMV2FY49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CBTZMEQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRN3CJZAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CDV7UL6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRNG2WZE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CFL35XHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRNSZGA79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CHW5X9BE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRNTHC2ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CHZQ9X7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRPQKW5BV | DEFICIENT CLAIM NEVER CURED |
| D4CJXVDQ7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRQU27XCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CKGQ9FJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRS6WZJTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CKH7392S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRSA278VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4CKTQ7XML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRSK96DMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CLXBUYGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRT8CE327 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CM6G5T7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRX5SUKM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CM86WSEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRXHTF92D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CMHKAXNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRXQHTFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CNWB8ZTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRXZJTDQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CPXD2UJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRYFZA49Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CT5PBUZV | DUPLICATE CLAIM | DLRZ64DW7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CU32B8KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRZCD5M27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CUXTDSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS274JM6V | DEFICIENT CLAIM NEVER CURED |
| D4CW2NSFA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS2KCQU4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CWJVYX9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS4YUMFN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CWKM7DVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS8B9PNKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CWSUJB8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS94M6RHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CWV9365T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS9PKAGUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CWXV6KJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLS9ZPGM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CXN6EPGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSBQA72NE | DEFICIENT CLAIM NEVER CURED |
| D4CYFTJKB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSCBJ8AWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CZSFJNLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSCVPUQXM | DEFICIENT CLAIM NEVER CURED |
| D4D3E7NQF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSEH79Y5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D3QAZJEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSGRHAP3J | DEFICIENT CLAIM NEVER CURED |
| D4D5JKZ6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSH27VK63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4D652BGSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSHKRF6DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D6H8N2SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSJ5YNV2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4D7CXSEY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSJYDNE3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4DABFEUCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSK74MZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DBCEFR68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSKAC4B92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DBYSCN86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSN2QG36U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DFABC3S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSNTX7MYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DFAVU6X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSP3TYFXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DGFM632V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSPW37TER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DHFLR9TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSQKXUBZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DHRENPUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSQPJHF28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DJ5Y62QP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSRBTUZEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DK7Q2TFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSTEQWR6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DLJER69W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSTMAN6U3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DLYNWPSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSTNDA3ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DMGP3HVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSTU23QRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DMJRYX2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSU3QCB7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DMYNPTFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSUG6WKZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DNRGJKM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSVYFMK3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DPEUMT86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSWMGHTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DPKWQUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSYA4FJDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DPMJ85SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT2D48XFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DQ5RAEFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLT2Y4S9NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DQRWHEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT5CJZEPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DRLY3KHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLT6APQB8K | DEFICIENT CLAIM NEVER CURED |
| D4DRPYC7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT6QU98VJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DRWVZ2XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLT6U9E2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DSV6C7YR | DEFICIENT CLAIM NEVER CURED | DLT7P3GWU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4DTS7Y8AZ | DEFICIENT CLAIM NEVER CURED | DLT7YZKVF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DW7YEVFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT8R4FWX5 | DEFICIENT CLAIM NEVER CURED |
| D4DWVPR6Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTABP5SWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DX2HLG3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTAD547YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DX89ALVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTAX5EJ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DXFZ2NVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTBHXPC57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4E3AWZJP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTCBAXZ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E3G6XLTQ | DEFICIENT CLAIM NEVER CURED | DLTCMX7SKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E3R9YNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTDXBMUYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E6DAJ8Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTE5MC8DA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4E7KCLJRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTEKU5Y7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4E8BSD9TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTF2NRZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E9BPM2FY | DUPLICATE CLAIM | DLTF6W8V9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4E9T5R3WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTG2MX5PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EALNVH6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTGM8XDVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ED9NGWFY | DEFICIENT CLAIM NEVER CURED | DLTH3NVD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EDF8WB5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTH6YVW3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EDQCGXJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTHB2YP6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4EF6ZCHYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTK49PE5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EG6VTW8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTKWF4SVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EGTU96ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTM34EN7A | DEFICIENT CLAIM NEVER CURED |
| D4EKQRJX97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTM58HJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EKVFRY9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTMBVGQZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EMG89QVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTMC3V5BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ENUW6ZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTNAGV2UP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4EQRJDA85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTP3GCVBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ERB9DPW2 | DEFICIENT CLAIM NEVER CURED | DLTPV65W23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ESPDWYTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTQWFJCB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ESRYXVTL | DEFICIENT CLAIM NEVER CURED | DLTVB8WCPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ETQRCYSL | DEFICIENT CLAIM NEVER CURED | DLTW76QB4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EUR2G3MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTZ7FNH3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4EUVWFRBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTZNXKGBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EVXQU6SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLU2NRKFWB | DEFICIENT CLAIM NEVER CURED |
| D4EW3P6LMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU2WDBMKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4EWU3VZS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU37TMDNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4EX2MVPZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU3E4NRVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EX3Y879R | DEFICIENT CLAIM NEVER CURED | DLU46N98E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F23QVWDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU4N8JSTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4F269YN5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU4TAPXKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F29QGJ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU4VHWQAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F29XBV5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU5T74NXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F2H3M85W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU6FH8ENW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3E67VQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLU7C3Y48W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3PNV8SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU7EPJZCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3QVDU7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLU7FD5K8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3T2NMWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLU7NRY8CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F5SVUKMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU8CKG3PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F7T3XZMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLU9R3FEZM | DEFICIENT CLAIM NEVER CURED |
| D4F83GK5BT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLU9V6R2NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F89W5CZD | CLAIM WITHDRAWN | DLUAQSJK94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4F8AGLXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUB8H4S9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F9GJHNUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUBGHTD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FCP69JLM | DEFICIENT CLAIM NEVER CURED | DLUE6JZS9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FE82A9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUEK5F37T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FEL836WV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLUESQGVWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FEWB6RTU | DEFICIENT CLAIM NEVER CURED | DLUHJ932TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FGTCKMZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLUJPMVSWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FH7LJBVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLUMJRGTV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FHALEPXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLUNQ6RAFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FHSUKRMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUQC3D28R | DEFICIENT CLAIM NEVER CURED |
| D4FKA8D6HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLURQ4D6EV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FKT6BYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLURWYVTCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FKX6SNBR | DEFICIENT CLAIM NEVER CURED | DLURZKSVN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FM89EKJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUVHT9CFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FMQZHTJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUVP8G2CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FPQUK6TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUX4F6W3S | DEFICIENT CLAIM NEVER CURED |
| D4FQ6SRV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUXHD9GWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FQCUW5V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUZ2MECT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FRDHAZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV28FHPMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FTZC6SE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLV3NUM469 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FULXASBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLV3XEZ7TC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FUR3XQPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLV3ZHF24W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FVNWPD3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV47RU6AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FW5TLZXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV4CPGAWX | CLAIM WITHDRAWN |
| D4FW6AMRGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV6SB7FCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4FWHRNS53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLV7GCD3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FXWS3LUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV9S3R86T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FZSA32EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVAFWM36R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G2A7NDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVBEKPRYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G2W5MZ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVBZUMCRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4G52T9WP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVC3ZHW2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G5NUBEV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVD2FAR9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G69CMVFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVE2GJFCP | DEFICIENT CLAIM NEVER CURED |
| D4G6JZRBUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVGB4KPZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4G7PRTFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVH2XQAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G85ASYK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVH5NXB9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4G85FT7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVHPKBXAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G8RUX9QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVJ73GPY8 | DEFICIENT CLAIM NEVER CURED |
| D4G96L3Q8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVJKU9SWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G9RQCKXN | DEFICIENT CLAIM NEVER CURED | DLVKH9M6TN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GA8HF9UN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVN62SBRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GB6AEMVR | DEFICIENT CLAIM NEVER CURED | DLVPJW5ERN | DEFICIENT CLAIM NEVER CURED |
| D4GBD5CELT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVPSUYJ7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GBMDKHW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVR8DPGZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GBRJHZAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVSJNMDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GDT9XW3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVUZCF6MA | CLAIM WITHDRAWN |
| D4GE6MR2UL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVW3B7N5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GERA5TPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVW8729TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GFCNU52P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVXGQW3YU | DEFICIENT CLAIM NEVER CURED |
| D4GFZQHRKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVY8GBEUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

111

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4GJEX5CT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW37X954A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GJPTHXKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW6AEZRVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GKDS3TX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW6ATCJQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GLR23K8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW7AGU6R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GMCT5K3H | DEFICIENT CLAIM NEVER CURED | DLW7B4RPA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GML5XNH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW7CSTDGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GNH2KDUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW7HUA6NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GP2M6YV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLW8NKP7SD | DEFICIENT CLAIM NEVER CURED |
| D4GPKNCZ6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLW948SG3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GRELBJ5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWA2T7FD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GRNMX2BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWANRZDYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GS2L8BJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWAY78CSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GT7JVRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWC3JYT76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GWPZXH52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWCNMKSZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4H3KS9XFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWE6X73CZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4H5YGW2D6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWFQA35GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H79N6GF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWG97M8BU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4H8DRW3VT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWMVH4J6C | DEFICIENT CLAIM NEVER CURED |
| D4HAKPCTM8 | DEFICIENT CLAIM NEVER CURED | DLWN3TQ2PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HB6JD3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWN5QGRSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HBKVC8UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWN5R4DXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEASLD83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWNQ9P53A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HFKLAR8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWNUD5297 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HG8KYQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWPNFYBQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HN5K72BC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWPRFHG36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4HNS68A53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWR2TSKV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HNTRVS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWRS5YBVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HPEYAJVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWRZJANGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HPSA9X6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWSBJG8CH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HQEPKCMF | DEFICIENT CLAIM NEVER CURED | DLWT75S6Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HRXWFBQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWTZM9PX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HSMLY5V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWV6ZJ39M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HSNL9TP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWY3TMZ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HTLBAF9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWZPUXC6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HTMU2SR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX2AYJQWT | DEFICIENT CLAIM NEVER CURED |
| D4HTQ2YBVE | DEFICIENT CLAIM NEVER CURED | DLX2VBFMYW | DEFICIENT CLAIM NEVER CURED |
| D4HUMZQR5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLX3C2ARDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HVF2N36L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX3JV48WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HVGQEM2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLX467ZE9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HVXLDZWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLX6J72QY5 | DUPLICATE CLAIM |
| D4HVZ8T7S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLX7MYTWR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HXNG56VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLX7YSPJVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HY7MQ3A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX8SF2E34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HYSZTF5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLX98RYJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HYVSK83A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXAD95F7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J2FMZ9YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXAYJ942U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J2GFUQC6 | DEFICIENT CLAIM NEVER CURED | DLXEBSFHY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4J3MCYFLX | DEFICIENT CLAIM NEVER CURED | DLXEHY7RJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4J89ARHBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXEYUA2PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J8AUWMSN | DEFICIENT CLAIM NEVER CURED | DLXGE7BVMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4J9DWVMKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXH5JG8K6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JA2869QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXHSZPTED | DEFICIENT CLAIM NEVER CURED |
| D4JC7LFNEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXJQ4W95V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JDFURQ6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXKNQE2Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JDM9L3QH | DEFICIENT CLAIM NEVER CURED | DLXKSUWZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JDVL8CN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXMSK3TW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JED862LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXN3MDK5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JEFWZPGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXR3WF9HJ | DUPLICATE CLAIM |
| D4JFB5AEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXRPQ6WKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JHLSBXTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXRVN28B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JHRDV89Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXRYPQJFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JKZ2WBHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXTDEPVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JLFTX2HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXTPV8KZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JLNFTUCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXUHZAQ8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JLQ23SWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXUQNRZ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JLXAMWRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXVGKUH3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JPBAFVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVK9QGZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JQBFCVHD | DEFICIENT CLAIM NEVER CURED | DLXVR54BCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JQR9BMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVYW7JKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JQXGZR2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXW86N3B2 | DEFICIENT CLAIM NEVER CURED |
| D4JT6LFSWX | DEFICIENT CLAIM NEVER CURED | DLXWJ7YQSD | DEFICIENT CLAIM NEVER CURED |
| D4JTBW39CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXZTJ5R4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JUC38RBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY26CWEKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JULHEGXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLY3DPMKVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JUTAB6MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY3Q5KR2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4JWDCKHUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLY5QFB4RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JWK8TYME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY89HPXUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JXZFD8BQ | DEFICIENT CLAIM NEVER CURED | DLY8AFME6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JYBXKVEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY8GNWKFC | DEFICIENT CLAIM NEVER CURED |
| D4JYNAQMLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLY8SXEK2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JYVCNH32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLY97F3EC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JZ9QDFWY | DEFICIENT CLAIM NEVER CURED | DLY9E5GV4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JZEG3HX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYA86DSXQ | DEFICIENT CLAIM NEVER CURED |
| D4K27YVPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYAD864T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4K3SWX2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYFB8UQD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4K3THCGM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYH9STNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K5LQHEGB | DEFICIENT CLAIM NEVER CURED | DLYHWAR3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K62EQGW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYM6AKCX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K6Z8YMD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYM9D4WN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4K9E5R68P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYMD8WQZJ | DEFICIENT CLAIM NEVER CURED |
| D4KABYTCXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYMP5G7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KAHD5PRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYPCTAHZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KATQBURV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYQ8X3PT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KAXP9SQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYRCX4DP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KCA8RVN2 | DEFICIENT CLAIM NEVER CURED | DLYSWP8N9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KD7GZ2MF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYSXWFND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KDLTZ8PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYTZVQ5D4 | DEFICIENT CLAIM NEVER CURED |
| D4KDUJ9YVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYUCE34DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KDZYAT9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYUFPMHN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KE8VWACH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYW8EAGSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

115

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4KEG27VLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYWADX6ZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KEZJFA2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYWTU2BSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KFDET6VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYWUD8TCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KFMB7ENX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYXR8VF94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KFNBSLD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYXWGFVHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KFRG5JMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYZ4WUDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KGUXNJQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYZGQNWXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KH5AUY7Z | DEFICIENT CLAIM NEVER CURED | DLZ2JADVQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KJP5SRNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ32TM5EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KJU3Q2XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3G8XQWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KM5QFZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3XKQCSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KM6BTL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ4URMJ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KMGDAF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ6ANWT4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KNG3YR67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ7D92TJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KNTXSPCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ83BP7KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KPGDJSQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZB5ANKYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KQJUN6YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZDETUP5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KSCFDR3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZDKXFCH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KSMZ9CDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZDMSNRA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KT29D8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZDNWBTAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KT72UQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZE4YKMQ6 | DEFICIENT CLAIM NEVER CURED |
| D4KUAHXMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZE8YGR9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KW2MF6JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZEDA5TRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L26UQN5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZEUR4HXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L2RDCP3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZF5WSE4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

116

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4L3YS7EWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZFN8CBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L6WHYUK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZFPUGHQE | DEFICIENT CLAIM NEVER CURED |
| D4L7ZBTDYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZGU6NSQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L8UWHSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZH28A34J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4L92GYKV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZHC3BYTS | DEFICIENT CLAIM NEVER CURED |
| D4L9EFQBY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZHYGXDJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L9Y3KZ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZJXADTS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LAWX7EKZ | DEFICIENT CLAIM NEVER CURED | DLZJXMW3FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LE73UT59 | DEFICIENT CLAIM NEVER CURED | DLZK4YHSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LEHPMTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZKRE8UP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LEW2CQTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZMRQNYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LFSE7T2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZPNTXYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LJDWQ3B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZPSMQ9D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LKS58JQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZQSPAKGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LP3YTFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZQTE4X2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LPRUJAMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZRF4D5A8 | DEFICIENT CLAIM NEVER CURED |
| D4LPXJ6FW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZS6CYTUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LQJ2MWRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZTRWDMYC | DUPLICATE CLAIM |
| D4LRBGNP8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZV2AFR97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LRUVF2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZWGXQEHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LRZ2TXB7 | DEFICIENT CLAIM NEVER CURED | DLZWQ3BNS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LS29BKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM23CUFXSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LS9YJ2VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM23RNXCKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LT7ANVMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM25BG7XPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LTNPQFGM | DEFICIENT CLAIM NEVER CURED | DM25YJDUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LTSXAKNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM28PDSWYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LTXMA2EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM29TJ468F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LTZE56H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2A5E8GY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LUXHNB3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2B5P6YUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LVXM38KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2B749D8W | DEFICIENT CLAIM NEVER CURED |
| D4LXER6HS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2C4WQHRD | DEFICIENT CLAIM NEVER CURED |
| D4LYVQFW7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2F9Q5NKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LZ9WB63H | DEFICIENT CLAIM NEVER CURED | DM2FSZY57H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LZJUEBRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2G9H6KXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M2G8WJSR | DEFICIENT CLAIM NEVER CURED | DM2GBP8KAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M39XWTZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2GWZC6YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4M3UW56G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2H73LCG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4M65Y9AHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2HTB7PZF | DEFICIENT CLAIM NEVER CURED |
| D4M7DLXGFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2HWLZRND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4M7WYJ9RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2JQ9NC7L | DEFICIENT CLAIM NEVER CURED |
| D4M8LQYKW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2L9AGYUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MCTUPHGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2LC4AVK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MDBXJH86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2LN4S3W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ME75GCSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2PJ5G98N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MEKBFUWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2Q43WXKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MGCE79FL | DEFICIENT CLAIM NEVER CURED | DM2QE7VABL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MGEX2SQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2RUAJF3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MH6CZJ3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2SJ6V5QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MHJZ83BP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2XN9EZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MJCV8SFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2XNV53RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4MK2YH7B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM32VN795G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MLPZVRF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM35UYRKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MPDN83H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM36EDVJQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MUVWDTRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM36LAXVKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MVNJUG8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM37AZVULW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MWANQ9K2 | DEFICIENT CLAIM NEVER CURED | DM38SVCQBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MX9CGLDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM39YUGDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MXTLZ78P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3AB7X9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MYRHX3BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3B5Z4K8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MZKTU6JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3B7TH4VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N3PF8T5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3BECRAQF | DEFICIENT CLAIM NEVER CURED |
| D4N78GYERZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3CNVWP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N8H9X7DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3FB6KALH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4N9Z7DF85 | CLAIM WITHDRAWN | DM3GHK52BP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NA5YDRCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3GJUACR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NB3W6AFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3GY6K94Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NBUTQV9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3GYFRU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NCY8AF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3J9D6P78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ND6TJYES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3JCY5K4H | DEFICIENT CLAIM NEVER CURED |
| D4NE6CRTWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3JU8BE9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NEAY2HLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3LA9V7KS | DEFICIENT CLAIM NEVER CURED |
| D4NF73GB2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3LENR6SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NF8VZAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3LJC2AFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NG5MER2K | DEFICIENT CLAIM NEVER CURED | DM3N6XJ8E9 | DEFICIENT CLAIM NEVER CURED |
| D4NJKGAZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3P6AF4R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NJL7MPQW | DEFICIENT CLAIM NEVER CURED | DM3P8J6CXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NKXUFVS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3QXVADSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NL29RZQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3RD6HXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NL329PB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3S76AXFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NMV53XHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3SBCN8QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NPDAEHS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3UXQCNP7 | DEFICIENT CLAIM NEVER CURED |
| D4NQ7A3ZXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3UY62WT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NQBPF3UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3VWTE92Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NS9BC7ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3W6R7BHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NSH9K82E | DEFICIENT CLAIM NEVER CURED | DM3WKFPV26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NSPY279Q | DEFICIENT CLAIM NEVER CURED | DM3YVCX9TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NTADGLFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3ZH7KWYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NTYDMRGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM425VYJ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NW65KBGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM43CAXN5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NWCLSZQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM43VA2TLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NZ5MYKRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM45HFJN6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NZF7RMK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM45YEZPLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4P28WGQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM46HSJKYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P357ZDCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM46R2XPJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P3ACRLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM46Y3R2CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4P53B8JHE | DEFICIENT CLAIM NEVER CURED | DM47PVX5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P6AE3TF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM48AW5NX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P6Q5LBFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM48V69AWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P8BLNFJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM498SRETH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P8ELJN6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4FBAECQ5 | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4P9FXMNEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4FXDASUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PB7ZGWA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4HKEBNW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PBJ7FGLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4J5WRK3B | DEFICIENT CLAIM NEVER CURED |
| D4PBWSFQ5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4JTC2RF5 | DEFICIENT CLAIM NEVER CURED |
| D4PDGBYZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4KX6GL8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PDT352AW | DEFICIENT CLAIM NEVER CURED | DM4NLEZB23 | DEFICIENT CLAIM NEVER CURED |
| D4PEHXU23F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4NUB7EQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PESZ3VK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4PELZ36H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PGQYJDM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4QGFJ7WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PH2MQ5US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4R6VPZ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PH5ZWCYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4SUEFXK9 | DEFICIENT CLAIM NEVER CURED |
| D4PHW6YM9K | DEFICIENT CLAIM NEVER CURED | DM4T8VFC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PJ3TBFW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4U9XCSEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PJ7TQEG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4UGF957X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PJ8VXZ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4VGJ735W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PL2YKTFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4WFB6VSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLD9675X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4WSX69A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLHEYFGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4X5ZULV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PR39ESTY | DEFICIENT CLAIM NEVER CURED | DM4XLWNF8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PRFGCEJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4YNZGA2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4PRVYHD8T | DEFICIENT CLAIM NEVER CURED | DM4ZJAT5DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PTXVRGL2 | DEFICIENT CLAIM NEVER CURED | DM4ZTSDAEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4PVB39TZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4ZWGKXSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4PWMX53ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4ZXRQV6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PX9F26NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM52AHSGLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Q23NPT7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM52HFQGYJ | DEFICIENT CLAIM NEVER CURED |
| D4Q2FMV5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM52RJWFPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q3E689LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM53F2T9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q5WU2V8A | DEFICIENT CLAIM NEVER CURED | DM53ZCTP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q653HL9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM547PDB6N | DEFICIENT CLAIM NEVER CURED |
| D4Q65FWYKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM54QFJEVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q6RXDG93 | DEFICIENT CLAIM NEVER CURED | DM54SD3KYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q75X92HL | DEFICIENT CLAIM NEVER CURED | DM56VHRBLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q7BRKSXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM57C2Z8SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QA2XT6SU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM58CTGFRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QAF2LEXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM58FVRCJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QBZAF5LR | DEFICIENT CLAIM NEVER CURED | DM59G68NSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QCRSKFLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM59RJVUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QCWSE59H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM59WVUHND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QEMGU6XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5AGFLBP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QFG32KTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5DBEZPQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QFNKSBT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5DTLV3CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QGTYFWKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5DWVCF7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QH5SJGE7 | DEFICIENT CLAIM NEVER CURED | DM5DXLRCE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QHFB6ETY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5E4HJKTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QHMZX57Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5ENP3JBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QJDVU7R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5GAR4Z98 | DEFICIENT CLAIM NEVER CURED |
| D4QKEJHYZ5 | DEFICIENT CLAIM NEVER CURED | DM5GSXHNWV | DEFICIENT CLAIM NEVER CURED |
| D4QLRXE6Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5GYZST7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QLUFPWXN | DEFICIENT CLAIM NEVER CURED | DM5H7DQ8WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4QM8YZ253 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5H82C34P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QMN7ERXG | DEFICIENT CLAIM NEVER CURED | DM5JENUGDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QNEHPVSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5K6HR43S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QPHGLX9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5KETA4YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QRGJA5VC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5KJRYFQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QRLHE59T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5PKAZLDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QSJUBMCD | DEFICIENT CLAIM NEVER CURED | DM5PSU8YAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QUMLAPFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5Q9LWJ8X | DEFICIENT CLAIM NEVER CURED |
| D4QV3JKUFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5QRGWFLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QV8Z6JE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5RB2LFDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QVA7BW2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5S4PZA8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QVAYEGKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5SDH6PEG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QWR9NCLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5TBF7GN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QXZKECT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5TR9JCEA | DEFICIENT CLAIM NEVER CURED |
| D4QYBLPVX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5U7CN9PT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QZ5UPFTR | DEFICIENT CLAIM NEVER CURED | DM5VBX49AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QZUC2LE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5X4WPCKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4R2BVK6S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5YQX6D7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R2E8AK56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5Z638U4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R2T7PWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM62DWXFPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4R2VL5FEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM62ETNQ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R65MDAVS | DEFICIENT CLAIM NEVER CURED | DM62J4NL3T | CLAIM WITHDRAWN |
| D4R7GNSY8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM62L7KVYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4R85MH6CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM62SGUVXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R8YGW36D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM64DCF9KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4R9JCWGD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM654FNJS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RAFX85T3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM65AZG273 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4RAHNF9QL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM67PTBX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RAJDNQG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM69Z2B5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RAPDBE2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6CLWNZA9 | DEFICIENT CLAIM NEVER CURED |
| D4RBZSU3AG | DEFICIENT CLAIM NEVER CURED | DM6EWRPV7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RCZ2MVE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6F7R4CW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RDTXYMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6F7SN4DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4REPDZMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6G45QVCU | DEFICIENT CLAIM NEVER CURED |
| D4RF2PH8XE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6HBWPEKY | DEFICIENT CLAIM NEVER CURED |
| D4RFBCK85J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6HW2P73D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RFSVT63X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6K7W53TV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4RJ7ED58N | DEFICIENT CLAIM NEVER CURED | DM6KB2P4V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RK9LXFDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6KEQW85L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RLG53FQK | DEFICIENT CLAIM NEVER CURED | DM6NF8KYQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RLHMXCGD | DEFICIENT CLAIM NEVER CURED | DM6PK52BAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RLUTWC2Z | DEFICIENT CLAIM NEVER CURED | DM6PX7Z9C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RMUSYBH7 | DEFICIENT CLAIM NEVER CURED | DM6QFXWE3U | DEFICIENT CLAIM NEVER CURED |
| D4RN6EFZGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6RP5UBAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4RNFSXALM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6RU78LFN | DEFICIENT CLAIM NEVER CURED |
| D4RP9CJLGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6TDFJL97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4RPXTYKFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6WKJ3PYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RQTJYV2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6WUG5JX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RQWXGL27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6WYNDK3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RTVXSN5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6XUQEBFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4RVJGPN6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6XV8KQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RVMQY5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6ZY5H9XN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4RVQ695KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM72CZQD98 | DEFICIENT CLAIM NEVER CURED |
| D4RX52ABCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM72D4AZGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4RX73JV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM72PWZ63G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RY27EFTX | DEFICIENT CLAIM NEVER CURED | DM79YHDBZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4RYAP5NUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7CYQ4JTW | DEFICIENT CLAIM NEVER CURED |
| D4RZ6DCGSB | DEFICIENT CLAIM NEVER CURED | DM7D4FC5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RZC5LGAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM7FGLX9HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S2AEFBYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7G2WUVQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4S2LT8CZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7GCWN2LB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4S57MDGTR | DEFICIENT CLAIM NEVER CURED | DM7GCYQPVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4S5CDAVFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7GDAC258 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4S6PBGAQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7GWZYRXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S98XU7HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7JFTXLB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SA9U382P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7JXULN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SAKRNUWE | DEFICIENT CLAIM NEVER CURED | DM7K9AQDCH | DEFICIENT CLAIM NEVER CURED |
| D4SAVUKP9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM7KFP35WU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4SC7XFY8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7KTCUPY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4SDNFWH9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7LDQRWC9 | DEFICIENT CLAIM NEVER CURED |
| D4SEDF3C5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7LZCH8RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SFM3GY6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7PAZGQJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4SGFVR7LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7PVY6DZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SGTUQ2E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7QB5SXTP | DEFICIENT CLAIM NEVER CURED |
| D4SH5YVM7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7U6ASY2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4SLAJMDEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7USRDFB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SLWK57UT | DEFICIENT CLAIM NEVER CURED | DM7V862CPD | DEFICIENT CLAIM NEVER CURED |
| D4SPJNRM7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7XCVGQZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4STJUND5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7XUF43LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4STMY73RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7XV5HKGT | DEFICIENT CLAIM NEVER CURED |
| D4SUKPDBWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7Y4ZCBA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4SUN7R6EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7ZDR8X2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SUQWEFPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7ZN4TQWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SVMLJD2N | DEFICIENT CLAIM NEVER CURED | DM7ZXAEQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SVXJ5G2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83HLNDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SW5DXQR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83RJV7SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SXUYB5LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83RP67U2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4T2LY5SRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83VGFQZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T3FZEAS7 | DEFICIENT CLAIM NEVER CURED | DM83WDVQ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T5W8J6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8526HV79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T5YZEMXL | DEFICIENT CLAIM NEVER CURED | DM85QNEXPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T6UVGM8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM862H79JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T6Z58PGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM863ZYKBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4T7NXSRQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM87G5WYV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4T83NBJQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM87HXY9CR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4T8UQZ5RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM87LCHUTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T95LHBNA | DEFICIENT CLAIM NEVER CURED | DM87SF4JHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4T9PNRQ6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM87WYK6HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TABWL573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM89NFK534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TADKPG6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8A7KD5H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4TB5PZEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8BXQ647H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TBEM75ZS | DEFICIENT CLAIM NEVER CURED | DM8CYFVLHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TCYQWU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8DQBFCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TDJQPEG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8FBHAGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TDRM68ZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8FWS4AHY | DEFICIENT CLAIM NEVER CURED |
| D4TE672BZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8G7RFCXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TEBMKRU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8GW297YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TEHWND8C | DEFICIENT CLAIM NEVER CURED | DM8H3WPU6A | DEFICIENT CLAIM NEVER CURED |
| D4TENP8L5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8HL7ZKQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TFPZD2YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8HV2ZAJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TGCDLBZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8J2R6SZW | DEFICIENT CLAIM NEVER CURED |
| D4TGP7F9S5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8J3K56A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4THJPA9Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8KA67EFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TJACQRFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8LBPRUWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TKRSEJMF | DEFICIENT CLAIM NEVER CURED | DM8NF6DHX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TKSQ2FPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8R6DFVTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TLR9YCPV | DEFICIENT CLAIM NEVER CURED | DM8RBEPDV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4TPDW5AX2 | DEFICIENT CLAIM NEVER CURED | DM8SPKX7AB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4TPMZA9FU | DEFICIENT CLAIM NEVER CURED | DM8SZG2TK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TQ56JG78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8TD4CKNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TQJR2AP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8TDVPYZL | DEFICIENT CLAIM NEVER CURED |
| D4TS9ZVEGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8TX7FQ2P | DEFICIENT CLAIM NEVER CURED |
| D4TSA5VEFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8UYNH57G | DEFICIENT CLAIM NEVER CURED |
| D4TSFP7UQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8VC4R9P6 | DEFICIENT CLAIM NEVER CURED |
| D4TU398YRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8VLU5WA6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4TVMCJF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8X3ZQ2HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TWX326DF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8XZ9GS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TXB2K63W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8YT4NXQ5 | DEFICIENT CLAIM NEVER CURED |
| D4TXW7GYLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8YWF3X6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TY3V7WJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8Z24D7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TYZHFURC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8ZH49SPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U2AVMERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8ZPXBU43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5ANSCTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM92EQCAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5JT2M7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM94NRFTQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5ZEC3SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM94XFDAWC | DEFICIENT CLAIM NEVER CURED |
| D4U7THZL38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM95HFGAQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4U8DWBLHZ | DEFICIENT CLAIM NEVER CURED | DM95T2ZG4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U9FDNZ7S | DEFICIENT CLAIM NEVER CURED | DM96EHVNRW | DEFICIENT CLAIM NEVER CURED |
| D4U9N83C5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM98CXNV7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UCJ26MYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9AC52KTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UCP3MTHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9ADU7VS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UD2R9L5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9CFVZ86U | DEFICIENT CLAIM NEVER CURED |
| D4UD7C8QT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9DKHRB2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UED7RYWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9DNSBKZP | DEFICIENT CLAIM NEVER CURED |
| D4UEKDNFB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9DQFHSL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UEVG7F6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9DSZVTC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UFBNG7DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9EGC3UFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UGXHNWJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9ER6YBJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UHBRYKAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9EYNTKDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UHJZMSPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9GX8Y6N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UHYVDWPG | DEFICIENT CLAIM NEVER CURED | DM9K8GBUYR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4UJ5DMP2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9NEBHF4Q | DEFICIENT CLAIM NEVER CURED |
| D4UK6JQ5EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9SKRJF6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UKN2LRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9T6WZ5KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UKXQBEZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9T85X2V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UN3PMR5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9UHKJ7P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UN5QPZMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9UVZ8J5F | DEFICIENT CLAIM NEVER CURED |
| D4UP5YQWZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9VUYDLC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UQ8NG7JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9W7C2RXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UR3TMHA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9WBFDCJT | DEFICIENT CLAIM NEVER CURED |
| D4UR5D6HAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9WGNKLX5 | DEFICIENT CLAIM NEVER CURED |
| D4US3JB5YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9X7NPGY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4USGFDZXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9XGBQKJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UVBX3MH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9YFXN2BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UW7ZH6SQ | DEFICIENT CLAIM NEVER CURED | DM9Z8Y5FGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UWK62EHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA389RHN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UWSA53T9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMA49LF6W5 | DEFICIENT CLAIM NEVER CURED |
| D4UY7D2MZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA634DSC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UZ9HW7TG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMA63VSKFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UZN8HWY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA6JNKWD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V2B3YNQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMA82RB6EW | DEFICIENT CLAIM NEVER CURED |
| D4V685WQFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMA8WCE4BR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4V68RLZMX | DEFICIENT CLAIM NEVER CURED | DMA963JW75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V6K85LHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMA9STWCKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V79MNUXQ | DEFICIENT CLAIM NEVER CURED | DMA9X8STLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V7AHUPQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMACL9HDP5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4V7N63RS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAFCHLZ4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4V8UTS7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAFN6PK7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V9AL7RBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAFZX7CSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VAN96MWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMAHGQY45U | CLAIM WITHDRAWN |
| D4VBQ2A3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAHNXSFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VBR6U7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAHPYG3KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VDRF6KGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMAHQU2GKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VG9PZX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAJ4HLESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VGPKT9U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAKCD693H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VHCWSPQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAKZE3JXH | DEFICIENT CLAIM NEVER CURED |
| D4VHD2W3NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAL59WGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VHWPLDMZ | DEFICIENT CLAIM NEVER CURED | DMALT4SPCH | DEFICIENT CLAIM NEVER CURED |
| D4VJKBD6LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMALU49GJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VJY6ZKFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMANJ45RQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VKBSCJ9G | DEFICIENT CLAIM NEVER CURED | DMANL3KZTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VKTQJCG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMANV8CSKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VKZ3Q8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAQEU8R2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VKZYD3UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAQZ9SYNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VL7GSRE6 | DEFICIENT CLAIM NEVER CURED | DMARCT23Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VMDZRCJ6 | DEFICIENT CLAIM NEVER CURED | DMAT2RL5C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VMJXWEHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAT79UHXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VN5CMEBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAWBR4VC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VNA8X2EL | DEFICIENT CLAIM NEVER CURED | DMAX67PRGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VNT2HR7A | DEFICIENT CLAIM NEVER CURED | DMAYNX4S78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VNZ7PSAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAYWXGDKF | DEFICIENT CLAIM NEVER CURED |

130

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4VQB5KCJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB3APS9GR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VQPERGLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMB4DRK57G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VQY6URF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB4JH5RSU | CLAIM WITHDRAWN |
| D4VR2JCPQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMB4XENZ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VR5D3AC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB65XHQTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VRAKZ7N5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMB8EHVSDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VRBQCFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB8U6EKZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VS6KZRAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB8Z7C63S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VSHWK3GZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMB982VFZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VSR7EY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB9RT435K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VUF5Q6SH | DEFICIENT CLAIM NEVER CURED | DMBAH37NZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VWH5J9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBD7Z8HJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VWX2BENK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBEHR7UK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VYDUM3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBG4H3DV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VYKESNXP | DEFICIENT CLAIM NEVER CURED | DMBJA7PZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VYNGUF5Z | DEFICIENT CLAIM NEVER CURED | DMBJQ6YFH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VZN3BRDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBLAFQ6S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W372SHQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBLX3DGFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4W3LQ5FBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBN9PTG87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W3YXEC7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBP8N7LWC | DEFICIENT CLAIM NEVER CURED |
| D4W6P9QXS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBQ2U9PHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W7NYD6ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBQ6VTK9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W7RD2NAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBS8JK54H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W9CTL5XG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBSA2UC59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4W9JQXDUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBSQKGN9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4WBFTASG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBTX3GV42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WBSVK2ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBUE2ZW7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WCTAD2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBUWQ5AVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WD9JL5XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBVNDY692 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WE785UPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBVTNXR4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WFUPMGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBZ2TAUPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WFXYKTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBZRWG5UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WG6YEBN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMC243BJK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WGN52BLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC2BS7PFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WH69QM5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC5E7D4RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WJHPDFCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC5E7TSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WLTYMRFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMC5J7YADU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WMJDQ2TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC5NXYK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WNJXDVLQ | DEFICIENT CLAIM NEVER CURED | DMC685TN2P | DEFICIENT CLAIM NEVER CURED |
| D4WQEC5TJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMC6BXTRYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WQFUBP6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC72EX5Q8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WRGFP6AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC79AERKJ | CLAIM WITHDRAWN |
| D4WRHCJXY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC827YAFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WSPVKDMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC8ANK39F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WTVNB5U8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMC8GDK2B4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WUT8A2M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC8H235L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WUVGTDE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC8U7J5D4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WVX98CAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC9VZLJU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WXFZ5VRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCDF58NPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WZKDLJAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCGA6E84Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4X3M2LB6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCH7U8PLF | DEFICIENT CLAIM NEVER CURED |
| D4X523W6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCJEGY3S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X5HVSUQY | DEFICIENT CLAIM NEVER CURED | DMCKTLN6A4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4X87J3PQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCNT5J8V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X8QY3WPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQ52LE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X9CYUDGF | DEFICIENT CLAIM NEVER CURED | DMCQG2JLAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X9VZUR8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQPFJG9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XA5SR7L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQUWV2J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XAYWJTHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCS3JY568 | DEFICIENT CLAIM NEVER CURED |
| D4XB6SDRYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCST6RAVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XBQEC7S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCTJYZ9R7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XDZMTG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCUWTVKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XE8Q5HR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCVDX8W4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XEG6MFQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCVFN3JRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XEV56KNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCVFY9ED2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XJNZUTYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCW4GTJ93 | CLAIM WITHDRAWN |
| D4XK8UE7TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCW8GQYBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XKTMV9Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCXWADPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XKWJREC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCYTFS3V5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XLFP8MV6 | CLAIM WITHDRAWN | DMCZ3HGTJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XLNHBWJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD3VX98TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XM7KBV39 | DEFICIENT CLAIM NEVER CURED | DMD4R7EQXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XMFB7J6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD4TGQCWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XMKWUQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD5C2LBSK | DEFICIENT CLAIM NEVER CURED |
| D4XNKPBWZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMD5KZTUL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4XNPE7DZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD5WPYCG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XPBGT9U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD69YLRVP | DEFICIENT CLAIM NEVER CURED |
| D4XPHWUBYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMD6FEXPH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XR7JFGS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD9UL7XKF | DEFICIENT CLAIM NEVER CURED |
| D4XR96S8NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDAG6VY3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XRKTECNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDAHVNC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XS5E8NWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDCA97BUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XSPZAVDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDE3B4R5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XU59QSCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDEAGR4YU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XUJEBWL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDEHXKJ35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XWUM5SNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDG9TANW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XYDWQ9LT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDHJZW4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XYS79MJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDHRP5K93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Y3TXLF6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDHTJXUBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y6KQ2ZCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDJS3BFKV | DEFICIENT CLAIM NEVER CURED |
| D4Y6XPEZ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDK3VHF9S | DEFICIENT CLAIM NEVER CURED |
| D4Y7LNFH8W | DEFICIENT CLAIM NEVER CURED | DMDK4XACLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y82UDRJV | DEFICIENT CLAIM NEVER CURED | DMDKAFXZBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Y8QF5SBX | DEFICIENT CLAIM NEVER CURED | DMDNGSHEK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Y9UBJGML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDPS2FCUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YAD7UHZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDPYFTX9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YBNCHJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDS7B9PJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YEMX78Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDSGPJT9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YEVSDRAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDU7RVHFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YF9MCASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDV5AYUZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4YG9J8EBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDW2RFJ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YHC2PA6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDWCQ5NZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YHK629DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDWJHFLNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YJS38RCF | DEFICIENT CLAIM NEVER CURED | DMDZ3NLQPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YKB8C6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDZ68B5R9 | DEFICIENT CLAIM NEVER CURED |
| D4YKJCFE3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDZ6TR2AP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YLC7HAT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDZJC9485 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YLGP2BVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDZJU2E3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YLWQUM3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDZUT7SW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YM8LJCRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DME29HLK3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YN9RQWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME2DR3L7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YNP8S6MV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DME3XJNW4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YPMA9QHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME4PBTDZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YPUHLQMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DME5KYTRX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YQ3NSLAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME6VGCRAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YQ3ZJLRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME7HQYADG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YQTH9MLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME8NB7439 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YRA7QMNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DME97C2WBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YT7QA2XR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DME9CD7FLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YTUL3RG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DME9RJWYSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YUPVC5LG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEADFC3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YUV8A2TD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEAUZ2NSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YV9KF76Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEBU7KCJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YWPM3NZH | DEFICIENT CLAIM NEVER CURED | DMEBZC5W3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YXNSJPLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMECPTZ5KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

135

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4YZAKGWR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMECUFPVZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YZF52RSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMECWF3ALP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z2NHP9R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEDXU5FJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Z2X8WUNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEH9BJZ2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Z5YGCUQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEHKZTL2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z67CT9GQ | DEFICIENT CLAIM NEVER CURED | DMEHRL9TZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z69BCRNF | DEFICIENT CLAIM NEVER CURED | DMEJY6X2SV | DEFICIENT CLAIM NEVER CURED |
| D4Z69PY7UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMELBX3FJS | DEFICIENT CLAIM NEVER CURED |
| D4Z6LRW7UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEP693LVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Z9NE53D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEPQJ3HXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZB8NLYSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEQDCPX9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ZBUXWNVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMERG9FKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZC7MFTRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMERN7AXSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZDVF9JKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMERYU6FCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZEJ9FRMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMESYPHUX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZFBSG2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMET3DWXAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ZFRGUS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMET4PFLBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZJFEDA87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMETB62J4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZKUM629Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEU7DT2BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ZLVR5KCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEVPF9HX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMNQHYJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEVPNRUYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMS2J6BX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEWD37FL6 | DEFICIENT CLAIM NEVER CURED |
| D4ZMSRAHF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEWJ3BKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZNLJY2VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEXRQZCJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ZQUAKCYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEYX9TDAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ZRQMW7UY | DEFICIENT CLAIM NEVER CURED | DMEZFAXK28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZSC3YD7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF49WT3PX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ZTCKNMQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF4AXVBYS | CLAIM WITHDRAWN |
| D4ZV3HCJLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF7HSCNEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZVJWK5A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF9JB6PXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZWCL9S86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF9U8E7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZWSGX5RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFACP7V9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52374YSKE | DEFICIENT CLAIM NEVER CURED | DMFB5YUAH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5239APC7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFCHL7U3R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5247WNUTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFCXVL53B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D524DV9L6H | DEFICIENT CLAIM NEVER CURED | DMFD59N2EQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D524VLPA7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFDZ8T7SB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D524VU87DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFE9JD624 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D526HY8DLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFEN6AVY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D527DYLASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFGRHWXUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D527MRHVF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFH3BC4TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D527WDR3HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFHCRNKDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D529BNQXTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFJXS4TV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D529PEM83Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFKLRXT5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52A6BMEQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFLDECBW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52ADXNSKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFLPW9CKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52DJQRFU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFP83TVWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52ELZ8RVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFR3DXWLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52ENJYZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFR9E765S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52FEH8R3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFS4CKR5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D52GCQUNEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFSDLAUT5 | DEFICIENT CLAIM NEVER CURED |
| D52GFPUKSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFV3HNKQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52GRYB8ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFV5QTWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52H837MPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFVKN7CL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52HPRFKCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFVTYCJLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52HRJANWL | DEFICIENT CLAIM NEVER CURED | DMFWZN235T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52HSW3YTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFXZQNKRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52J9PANES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFYBSTZGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52KXA3SQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMFYHGSZCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52KZUGETS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFYW5RLH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52L4RYNBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3UTS6XW | DEFICIENT CLAIM NEVER CURED |
| D52LBC6QDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG52AZCUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52LDEA6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG5A47893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52LQD3PRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG6EL9AQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52M8ZHJAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMG6FY7HTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52MWTP86G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMG6TYL3VJ | DEFICIENT CLAIM NEVER CURED |
| D52NGFURHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG6V42UXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52PUWMV74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG7CJ43PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52QDYWEBV | DEFICIENT CLAIM NEVER CURED | DMG7QPZKY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52SBRM8ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMG9SQLAUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52VTZKYW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGB8KWH2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52VYUBALG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGBDJQKN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52W6XEL3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGCQB65YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52WYQHZLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGDVKP4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52XFME6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGEA74WSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D52XP3BMNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGFB47VNQ | DEFICIENT CLAIM NEVER CURED |
| D52ZQ3J6LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGFEP8CTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D532AJLCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGFTBCXJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D532HK9TFW | DEFICIENT CLAIM NEVER CURED | DMGHJRACQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D534J9YBGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGJDYV2EQ | DEFICIENT CLAIM NEVER CURED |
| D534RDQZKU | DEFICIENT CLAIM NEVER CURED | DMGKNLDA8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D536C9DSRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGLFXQ2C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D537U9AY6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGN9XLD34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D539ARGJF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGQLN67FS | DEFICIENT CLAIM NEVER CURED |
| D539GY2QE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGS8TC7AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D539VKBLJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGTY2DJFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53A98NV2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGU97AW2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53AWGCDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGWZ986PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53AYSGEKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGY8NHKPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53BVUCA6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGYLD5WNB | DEFICIENT CLAIM NEVER CURED |
| D53C2UVKFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH23AYEV5 | DEFICIENT CLAIM NEVER CURED |
| D53CB6WXP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMH3KVA4EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53D2QPNSG | DEFICIENT CLAIM NEVER CURED | DMH3W8UEPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53DGFMTA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH6RDC3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53E2HYJAV | DEFICIENT CLAIM NEVER CURED | DMH7GYQNXA | CLAIM WITHDRAWN |
| D53FKGUMPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH7TDKGCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53G42J9VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMH7ZWGQAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53G76YC4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH9QGPWS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53GCQ9ELT | DEFICIENT CLAIM NEVER CURED | DMH9W3ZPN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53GRQBACU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHBL5TC2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D53KBRMQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHBNSFW78 | CLAIM WITHDRAWN |
| D53KRZ7VSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHC2GF96K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53KSL6VCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHCQGWYNA | DEFICIENT CLAIM NEVER CURED |
| D53KWNQ6CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHCV8WKXZ | DEFICIENT CLAIM NEVER CURED |
| D53L2FNTSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHD4URLJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53LFA7P4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHDNL56ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53LNET8YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHEPA85T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53MT64UAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHESYVXNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53MXFEGKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHFEBK2G8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53ND86SYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHFJDKWCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53PM2WJSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHGDYBXRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53Q8BYNJE | DEFICIENT CLAIM NEVER CURED | DMHGRPWA5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53QSL76FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHJV5ZN76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53QTVZGJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHKCE5NX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53QUSYJG4 | DEFICIENT CLAIM NEVER CURED | DMHKPS724F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53R2VPQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHLEWK9Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53RGZEFJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHP9VX4DK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53SMJZ8RB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHR2U8L5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53SRMWEG6 | DEFICIENT CLAIM NEVER CURED | DMHRDXEWK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53T8NQ42P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHS2VP6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UDFTESR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHTDUQR93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53VA4ZL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHTE5Y6W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53VPW4H8F | DEFICIENT CLAIM NEVER CURED | DMHTP75R86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53W86TUYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHU8NKSL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53WH6X2KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHUE4K9TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D53XDEF49W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHUJ9QPK2 | DEFICIENT CLAIM NEVER CURED |
| D53XGJCNDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHX5ZE2UN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D542739PFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ23QEV5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D542JSMLKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ29KV6PY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D542ZFUNQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJ32RVNX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D548NKZMUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ35LKUHX | DEFICIENT CLAIM NEVER CURED |
| D54ASUZRBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ468UC7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54BCVX6GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ46TE7WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54BT7K62F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJ4B7ER9U | DEFICIENT CLAIM NEVER CURED |
| D54DAPBQLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ53W6S8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54EXCAV3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ5L439UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54EYD7TCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ5PG3QSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54FD6AWRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ78642AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54H9EWYL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ8NSXU4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54HYNEAP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ97QHL5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54LHP6BKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJA8XDQW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54MCFDQXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJAGL8HY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54NDEUWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJB7PZNL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54P9RHVZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJCT7L2KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54QFTZXHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJCTRUB3S | DEFICIENT CLAIM NEVER CURED |
| D54RNPJYCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJD9G6RWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54TD6VREK | DEFICIENT CLAIM NEVER CURED | DMJE9YPCGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54TLZUESV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJEDR3WCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54W3C7YJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJESXDBCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54W9D2H7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJF2K9NW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54XEMBRQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJFVTAUYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54XTL32NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJGNK9SBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54Y6ZU8AX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJH89F7YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54Y7SZTX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJHK54TZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54Z8JPQLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJHW7TUSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D563HUZTLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJK325SZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5647GMZW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJKF7H4W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564DWECBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJKYVDGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564K92JEG | DEFICIENT CLAIM NEVER CURED | DMJLNEVFPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D564KAZCBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJLUFHZST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D564LPJXUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJLYXDVAG | DEFICIENT CLAIM NEVER CURED |
| D564RVJBET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJNCG5U6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D567BESXWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJNWVTHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D568CYNWBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJQYK6WB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D568P79NVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJR8L7WFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D568Z9BFNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJS794LRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56A3DWGEY | DEFICIENT CLAIM NEVER CURED | DMJSFQBYHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56AVJUWMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJTF7K85L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56CK8UEDN | DEFICIENT CLAIM NEVER CURED | DMJTLGKRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56D4QXCAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJU9HVW5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DC4USYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJV7KN5PC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56DCY4XAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJVL6FB9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DL8AKH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVNU3WKY | DEFICIENT CLAIM NEVER CURED |
| D56DLSJMQX | DEFICIENT CLAIM NEVER CURED | DMJWZ6DUTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56E3V9YFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJYQFR85X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D56FRQMNC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJZG4QU3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56G7UVPCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJZVL4EF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56GKPS84B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK3ELS6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56GYJHKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK3FWY6QB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56HDKXPNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK4JCVTH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56JLZDHQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK53BNCHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56JYQAKPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK5VE4HA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56LSCR3TG | DEFICIENT CLAIM NEVER CURED | DMK84QJ2WZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56NSKX3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK8GP7QTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56NXUKBQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKA78TF5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56PT2KWGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKAVEX24N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56QCXA2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKB7RV83H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56QY4F2AW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKBCR56PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56R2WUPG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKCAG3NT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56SFCHJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKCWDYG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56SG9AXNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKDFRQZW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56SUZW9YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKDHFZCL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56T89PA27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKDJG39QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56TB8G7PX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKDN68GY2 | CLAIM WITHDRAWN |
| D56V9LKNHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKDSQ2VP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56W3HM4CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKDV8HRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56WTULMKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKE26QWGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56XDU7ZGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKE2DJ76Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56XFYEPNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKE5S3GAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56XTDBYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKFPJV68C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D56YTNU92Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKH6FN9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D572KVQN3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKHWBFDT9 | DEFICIENT CLAIM NEVER CURED |
| D573TK6JQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKJV78Q6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D574JB6RYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKN2BWLR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D574PZQ6GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKN9UV5EY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D574UNRHGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKPFTEWAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D574V2UETS | DEFICIENT CLAIM NEVER CURED | DMKPNGXWVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D576Z4LJUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKPSZ4RW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57832ZWNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKPXGLTDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D578MUQHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKQJD85T3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D579XQ4EJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKQUDECWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57AVPUB4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKRAVJNBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57AZBQVNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKREVAB9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57BDV4HSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKSYDJ8UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57BJQYPGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKTNQ84X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57CKEWB2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKV4F872Q | DEFICIENT CLAIM NEVER CURED |
| D57EJFBCGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKXT9QN76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57HDPJNSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKXYDWZSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57HFPQEAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKY89N5EZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57JZWLMDG | CLAIM WITHDRAWN | DML2XDU6V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57LRYMFDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML3J8KAHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57N3K2VUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML4HUCK36 | DEFICIENT CLAIM NEVER CURED |
| D57PGRA3VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML4TDWHVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57QK34HJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML5G6R9DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57SDWRHUL | DEFICIENT CLAIM NEVER CURED | DML6WTS9H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57SQ84RPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML7G5JNYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57SUCD29P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DML97ADNR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57THJMRCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DML9C6XWHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57UR42YAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLAQS2EKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57V8S4WLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLAR9C6G4 | DEFICIENT CLAIM NEVER CURED |
| D57VTAKZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLARN6FTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57XCB4JAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLCZ4G8Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57XCQU6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLDH5TXGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57XPA6TY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLDP95NUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57XVC6HEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLDQ4JA6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57YRQ2V68 | DEFICIENT CLAIM NEVER CURED | DMLDQ8V5RB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57ZEXMNGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLDRWTSAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5832796EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLDS9HW46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D584Q6WUS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLERWSP37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D589NTD7QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLGNW9YS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58A9U6KR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLGY82CTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58ALZY96N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLJ4XNB9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58CGY39AV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLJBAFY24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58CMB9XKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLQE4T39U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58DBSZGXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLR3Z5SUJ | DEFICIENT CLAIM NEVER CURED |
| D58EGNZ64A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLT5DKPHJ | DEFICIENT CLAIM NEVER CURED |
| D58FYJTEUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLUSCBQAT | DEFICIENT CLAIM NEVER CURED |
| D58G4LK2WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLW2KRYXN | DEFICIENT CLAIM NEVER CURED |
| D58G6H4PZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLW9FHDTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58GQNC4ER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLWRH4YX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D58GYTZQWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLY8F96VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58H9YPG4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLZG8B4Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58HYEU2FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLZXHSYU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58JZYF2SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN2D53S6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58KFH2L6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN2JDXABZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58LEG6F49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMN3ZPWQ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58LG6XSWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMN4E7TPSC | DEFICIENT CLAIM NEVER CURED |
| D58LVQ7CFW | DEFICIENT CLAIM NEVER CURED | DMN4UQY2RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58MBYUWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN6DVZG3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58SLQYAFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN7FPQTYZ | DEFICIENT CLAIM NEVER CURED |
| D58TRLDCSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN934X6YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58UM3PEJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN9E4HG25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58UM72LCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNAVGFLP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58URYT2MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNEUJZX74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58VPBAWLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNFDXV54L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58WEGJDFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNFTCK6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58XZPM6HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNHSVG2Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D593KJ8MAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNJYXQ8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D594CAMFS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNKAQ2V5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D594QDRGZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNKG86HX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D596QSZFLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNKQPA78B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D597T4X8SE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNQ96WE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D598G7JPM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQ9AH6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D598GMEKJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNR4DJFSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59A48CBTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNRFWUAX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

146

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D59A7JZSWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNV5PWETJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59AKL4VXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNVH5GWJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59AUK26HL | DEFICIENT CLAIM NEVER CURED | DMNWHAPT3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59BFD2MWC | DEFICIENT CLAIM NEVER CURED | DMNXYWZL38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59BFMNWRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNYJUC6ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59CBQK2NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNYVPXCR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59CF6WTMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNZ6X5EQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59CHEUVM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP2FQX8LB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59DHP3QEA | DEFICIENT CLAIM NEVER CURED | DMP2NUSEY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59DJXPQ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP2V4SQTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59GAZ347K | DEFICIENT CLAIM NEVER CURED | DMP6CT3BEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59GLC2SVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMP8TVAQJR | DEFICIENT CLAIM NEVER CURED |
| D59HKC6LEB | DEFICIENT CLAIM NEVER CURED | DMP9NUKVXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59HY3FZBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMP9XH3SK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59JKTZE8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPA5WTQ86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59JXGL2S6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPAVXJ3RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59K6SDMG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPB2WXAE3 | DEFICIENT CLAIM NEVER CURED |
| D59K8N2R4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPBEKURH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59KFYEABP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPCVZWRS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59KWZPABG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPD2UXGK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59L6NMRA3 | DEFICIENT CLAIM NEVER CURED | DMPEZHG8K7 | DEFICIENT CLAIM NEVER CURED |
| D59QKWVBHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPFBQ7KSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59RDBFCST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPFH5TD3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59RFWHTPV | DEFICIENT CLAIM NEVER CURED | DMPFQK2D6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59RUZQLXJ | DEFICIENT CLAIM NEVER CURED | DMPG7RAKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

147

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D59S4X8Z2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPGA4LD62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59SJEDPWF | DEFICIENT CLAIM NEVER CURED | DMPGHYKT62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59SKC3PEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPGRCXBSF | DEFICIENT CLAIM NEVER CURED |
| D59T3XZAQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPH32GE4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59T4N2QKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPH6Q7WSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59TF8GYDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPJLFUKTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59TPZY6FC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPJQATLZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59UAYNC4S | DEFICIENT CLAIM NEVER CURED | DMPN7FTBAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59UK28QFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPQ2EGTAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59VUH62T3 | DEFICIENT CLAIM NEVER CURED | DMPR4L3SBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59WTDP72Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPRVJ46EG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59X7TW2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPSVZ6F8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59XZJQG3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPT2G6YED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59Y4AGLSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPT7RUJW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59YBTRU3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPTNCSBGL | DEFICIENT CLAIM NEVER CURED |
| D59YDKJCMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPTNEQKA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A26ECNKZ | DEFICIENT CLAIM NEVER CURED | DMPUCHRBGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5A27MTJYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPUFKD4BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A2UQJ4VE | DEFICIENT CLAIM NEVER CURED | DMPUKTQZWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5A4TPBYQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPV475D8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5A6JS4RWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPVCZFKLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5A7TLGRVE | DEFICIENT CLAIM NEVER CURED | DMPWS4KD5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A8CM4NZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPX2JF6ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AB4RFNWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPXSRFYT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ABEDK96F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPYXFL8WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ABPLC9YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPZURDJQ8 | DEFICIENT CLAIM NEVER CURED |
| D5ADJGR8E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPZYSEWQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5AEFDGYRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ5D2HXJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5AEMBFLZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ6HFAXJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AEMHF82Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ6URH2EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AFW7JYP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ7RTH4WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5AG84L9JV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQB2ZXWC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AGQUD9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQBZYRUE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AGTJ3C9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQE2BZRWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AHMW26GS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQE6A79N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AK3VFTRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQEJCSULW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ALDKCBYG | DEFICIENT CLAIM NEVER CURED | DMQFN6JSXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AM69WXZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQGHZJ846 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AN9J4EF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQGPC5SE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ANDRSGVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQGYXDBT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AP7YLKFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQH8W53DB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5APJUMNV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQJS6TAV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AQJL3SF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQKNR5BZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AQSJK8MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQN94FJ8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5AR3LSZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQNW736XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AS4W6UBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQPABJS7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AWNERZ4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQR2PYUVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5AZHGR2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQSU782W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B27RK6XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQTKFDRYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5B4NXYK89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQUGLK96D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5B9JEGTN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQUZ7CSH3 | DEFICIENT CLAIM NEVER CURED |
| D5B9LC8V27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQVZHJTFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BAGUMTV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQWV6DZN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BAP7C8TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQX7ZEBFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BAVHD4CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQY5ALJZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BCRQAWP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQYG7EXN6 | DEFICIENT CLAIM NEVER CURED |
| D5BCU3482Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQYLKDP3Z | DEFICIENT CLAIM NEVER CURED |
| D5BCVX3YD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQYXLPJNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BCXQSJN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMR2QB3KT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BDFPZATR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR46UA59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BDNCJPFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMR4C6LB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BDNR9LAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR4DK6Z79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BDW3Q7NS | DEFICIENT CLAIM NEVER CURED | DMR5DG6CHJ | DEFICIENT CLAIM NEVER CURED |
| D5BGWY9QH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR6CKJLGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BHASG9XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR6T5CBVL | DEFICIENT CLAIM NEVER CURED |
| D5BHEWZMSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR75KXYZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BHXER4QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR86WTNBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BJMCE6VZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMR9C3ATK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BJYM9VTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR9CPZKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BL9WQF8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR9LW5DAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BMGXVDJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRA36G8VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BMPK2XY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRAW3UVKP | DEFICIENT CLAIM NEVER CURED |
| D5BSQD4JRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRBPZ4CDS | DEFICIENT CLAIM NEVER CURED |
| D5BTJZ3QV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRC3DAE47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BTYME27L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRCBTW8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BU4XTELV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRDV7ULT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BUGP9KV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMREQPGU8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BUS8DG2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMREXNJUW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BUZJV6CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRGL9UWK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BV4LWU7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRGNVBX84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BVJ8AGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRH4JY9A3 | DEFICIENT CLAIM NEVER CURED |
| D5BVMKD9XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRH6SCFVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BWCFA46K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRJLAHFYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BWJKR49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRKAZLH58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BWLX3TRH | DEFICIENT CLAIM NEVER CURED | DMRLBDS5KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BXK3JY6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRN823P7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BYDSNMK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRNZLTE4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C24QGJEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRPAZ5HUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C2AVT6HJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRQGB7XTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C3NEJHFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRQVYA6ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C4EKL78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRSQXFWE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C4NFQX8Y | DEFICIENT CLAIM NEVER CURED | DMRTGJNQ8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5C4YZES6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRW5U93PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C6FKHXRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRWB6YADT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C8KRAT2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRWCB57NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C8VMRHE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRWGXHEQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C9EJNMA3 | DEFICIENT CLAIM NEVER CURED | DMRYNP3Q7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CB4Q62EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS269R3U5 | DEFICIENT CLAIM NEVER CURED |
| D5CDBKLGJT | DEFICIENT CLAIM NEVER CURED | DMS2YGL5CT | DEFICIENT CLAIM NEVER CURED |
| D5CELAY6B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS385JKL9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CG6UPD3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS3BU64DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CGA3VY6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS47Y2UHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CGERYQ8D | DEFICIENT CLAIM NEVER CURED | DMS4WX3K9Y | DEFICIENT CLAIM NEVER CURED |
| D5CH76RXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS6FVDAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CHEBQTR8 | DEFICIENT CLAIM NEVER CURED | DMS734HQJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CHJ3RZMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS76BU2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CJF2XTRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS7F2KX5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CJKEMWLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS8F9R4YB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CJR27EHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS8X3KJY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CMDJAW4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS8ZT9PC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CN73B2WL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMS9AVRQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CN7YGD34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMS9JRQ3FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CNDY6SQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSB62K5E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CPEV6MRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSC5TPZDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CPNSL64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSDW84TKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CPQFKTSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSETGC498 | DEFICIENT CLAIM NEVER CURED |
| D5CPUZBDKR | DEFICIENT CLAIM NEVER CURED | DMSEXLRUWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CPWMDQVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSEZLCNP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQBNJY7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSFD7NLVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQEB4V3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSFYB9VNJ | DEFICIENT CLAIM NEVER CURED |
| D5CQGVYZJR | DEFICIENT CLAIM NEVER CURED | DMSH5LK9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQSLPFHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSHGE6QLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQXFW6E2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSJK7BHND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CSXH3VN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSN94QWT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CTZ4LWMY | DEFICIENT CLAIM NEVER CURED | DMSPU9XEJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5CU36D7TX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSQH34GYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CU7FW4K8 | DEFICIENT CLAIM NEVER CURED | DMSQLW4TC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUJV6WMB | DEFICIENT CLAIM NEVER CURED | DMSRCZ4VDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUWYNPVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSTFRGUXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUYG236J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSTJ8PG2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CVFWJDTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSTXPK5HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CVNJQXGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSUD2TWKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CVP6BNFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSUJG3E8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CWGQX74A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSW5VLYUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CWSKGM2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSW9EAQTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CYP9XEM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSX9HP8BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5D2CYHSF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSXC25UK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D3QRM76E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSXD9KPC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D3SR7YHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSXE8TCZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D3WUNR4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSXPRCWTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D4ZMX9T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSZLR69X2 | DEFICIENT CLAIM NEVER CURED |
| D5D7U6WMNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMT2CQGD9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DA2NG87U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT34XWBQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DBMYSR46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT35LREY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DC9SXWPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMT36QNPCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DCJ9ESQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT3R4QP5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DES24KYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT47X5LKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DFAYNV7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMT4EYZSFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DHFB4XYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT8SARUXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DJNW9VYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT9R62AUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5DJVQKW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTBHQ86P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DKGA3RZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTC5WEXR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DKJFYG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTCZPA4XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DKMXY8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTDNURWFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DMQEFBKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTELRG87Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DNZT9S72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTF59DSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DP92NYHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTFW53XCE | DEFICIENT CLAIM NEVER CURED |
| D5DPVYJM6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTGNK5U32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DQEHPVMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTJDK3LWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DRWATNZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTLCVFR9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DS98BET7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTLDKWRHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DSFMQL24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTLQYCX2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DTX8C62M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTLVFWHXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DUSR8MN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTPN3XL82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DV3AHKSU | DEFICIENT CLAIM NEVER CURED | DMTPUCXYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DVYAJM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTQZNP87F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DVYMZXRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTRF7ZVW5 | DEFICIENT CLAIM NEVER CURED |
| D5DWRHMVAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTRY9DSLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DY6LGTAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTUL67EZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DYUQ6F9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTV92SF6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E2QMXY3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTVRWJ42D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5E2SZNCHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTXJ4ALKD | DEFICIENT CLAIM NEVER CURED |
| D5E3NVBQHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTYR36FUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5E3RUWP8A | DEFICIENT CLAIM NEVER CURED | DMTYRZ4X79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5E3VQK8LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTYVA6XKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5E47US9YZ | DEFICIENT CLAIM NEVER CURED | DMTYVGWCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E48CGQSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTZ52AULR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E4A3RVFD | CLAIM WITHDRAWN | DMTZAKQ3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E6FGDCJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTZJPY9C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E6QAPFMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMU27EQD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E8ZSFMAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU27XTP3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EB3GC4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU3EAKHXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EBATZHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU3N5DH68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5EBJA2GLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU4K7H5Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ED9JYNUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU4SL6B2H | DEFICIENT CLAIM NEVER CURED |
| D5EFRN9LV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU5N83LJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EG24MRTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMU8GJ69KN | DEFICIENT CLAIM NEVER CURED |
| D5EGUR8ZFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU8ZJR4TW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5EH9W23VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUD23NVLC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5EHUDSVC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUDV2LFG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EJTF7QSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUE2BWLR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5EKPZTYH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUE4KYGHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5EMQ72UD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUFA8LWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ENVJ8GXC | DEFICIENT CLAIM NEVER CURED | DMUFWT2BR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ENYCJSDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUG5VQR6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5EPT89KRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUGHCYZ8V | DEFICIENT CLAIM NEVER CURED |
| D5EQBUG2JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUGLEN2C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EQSCP7BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUH4ANZCW | DEFICIENT CLAIM NEVER CURED |
| D5EUZK2384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUHC9SFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EV9K2PUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUHET6JZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5EVGANB9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUHLTEN9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5EVGJUDXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUJAB2GYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EVU8K4G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUJD2VT7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EXDGTK9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUJNEHR4V | DEFICIENT CLAIM NEVER CURED |
| D5EYNUDA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUK79JVCL | DEFICIENT CLAIM NEVER CURED |
| D5F29ABTZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUKF8BDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F2L6VUAJ | DEFICIENT CLAIM NEVER CURED | DMUKLFRZVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5F4AWJE6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMULF5TCQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F63L4MKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUNEHZ4PV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5F7DM6NCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUNHJ32SW | DEFICIENT CLAIM NEVER CURED |
| D5F7NWMJ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUP39QNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FBSGEVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUP9KTANC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FC37HYWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUQCEHT9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FG8MSL36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMURGLVXCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FGVNDTJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMURHFQ3V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FH9UJ3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUSCG4WN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FJ4TQGED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUVNCK5P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FK9WELJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUXWS9FGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FKD3UG4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUY3H5AGP | DEFICIENT CLAIM NEVER CURED |
| D5FKJRZLNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUY5FTR4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FKUP7RDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUYQZBRNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FLK8ZHBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV3HCLD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FM3U7W4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMV3UBRJPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FN3P9RCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV5P276AC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FP2EGTQA | DEFICIENT CLAIM NEVER CURED | DMV5PKHGLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FP3C86MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMV6XS9YFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FQ3742VS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMV6YQSEJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FS7AXDKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV7SHKNAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FS7UZHDY | DEFICIENT CLAIM NEVER CURED | DMV9A5ZGNW | DEFICIENT CLAIM NEVER CURED |
| D5FSBPKTQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVATQPZ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FTCMV37P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVC3QZX72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FU7PZ3XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVCQJDLRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FUYS89GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVCYN23G7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FV2YWDC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVE6R8HNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FVMB4WQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVFZ94UT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWBGQD67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVG6T2HRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWD7CHLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVGKJEBSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWDRQKHZ | DEFICIENT CLAIM NEVER CURED | DMVHLR23ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWE8X9HL | DEFICIENT CLAIM NEVER CURED | DMVKRJSTC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FXCJSVGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVN47ZR6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FY2KSXVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVN5D946W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FYUVS4MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVNW7Y6LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FZ2XWBJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVQGCLBAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FZR7KCUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVR276ZYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G2JQNH8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVR6ANFEK | DEFICIENT CLAIM NEVER CURED |
| D5G2SUKLQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVRQAF58L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5G4D7VJNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVS9FE4LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5G6CQJABY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVSN9GZLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G6FW2L3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVTNSQG2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G6NMLT7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVU3AR9TL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5G7CQWL63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVWKATRGZ | DEFICIENT CLAIM NEVER CURED |
| D5G7P2SWQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVY8WU56X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GAS6MH9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMW2TL9JCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GBAWE8Q4 | DEFICIENT CLAIM NEVER CURED | DMW3FXBVZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GBNSTJWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMW42SDC8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5GBV2UTHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW4EFL5NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GBWYSM3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMW5L29BFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GDVLQU3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMW6SFUGBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5GHJ82FMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW7XYAKQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GJ4SKR26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW8TKLUC9 | DEFICIENT CLAIM NEVER CURED |
| D5GJ63KNAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMW9H85QZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GM3EWCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW9KHRBCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GMNBTZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWACZG9K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GNDMS82U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWAELF367 | DEFICIENT CLAIM NEVER CURED |
| D5GQ4FJYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWBEYGZTC | DEFICIENT CLAIM NEVER CURED |
| D5GQBY7SX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWBGHA4YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GRJN3VTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWBSG3E5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GSKYPBUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMWC2E9LSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GUHQA76Z | DEFICIENT CLAIM NEVER CURED | DMWC8JQBLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GULMEAN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWDZFBV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GXT3J92B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWEYXL5DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5GZQPF8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWEZ5VF9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H3KBDLJQ | DEFICIENT CLAIM NEVER CURED | DMWGX7ZLBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5H4CXETGV | DEFICIENT CLAIM NEVER CURED | DMWH2LK8AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H4D8WQR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMWHRZ6392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5H4NSPBR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWK4ZDNET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H67UTSE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMWK8AL493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H6P2WKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWP78SU36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H8796CDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWPTA46YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H8E4VDJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMWQBTKLRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H97L83DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWSLRD57N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HAGFJ938 | DEFICIENT CLAIM NEVER CURED | DMWTLNG29C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HAQFPYL4 | DEFICIENT CLAIM NEVER CURED | DMWU6VHQAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HAS9BMCL | DEFICIENT CLAIM NEVER CURED | DMWVBGEJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HB7QXLF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWVSFLJBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HD8GVJQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMWXKLHZCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HE2QRKPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMX2T4BRGU | DEFICIENT CLAIM NEVER CURED |
| D5HE6YWXFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMX3T7SUQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HENFMGAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX6FYCASZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HFVS29Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX6HJRCNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HG3JRUCM | DEFICIENT CLAIM NEVER CURED | DMX6SK7HNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HGDMRX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX86LW2SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HJ7BYAV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX8B9CLQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HKZUYRQP | DEFICIENT CLAIM NEVER CURED | DMX9KZLSQ5 | DEFICIENT CLAIM NEVER CURED |
| D5HL4Y8TK7 | DEFICIENT CLAIM NEVER CURED | DMX9YFHAQK | DEFICIENT CLAIM NEVER CURED |
| D5HLN7YPZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXB39Z4VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HLX6YKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXBNJDSRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HMJ48SAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXD8AJLNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HMPZG7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXDQUZSWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HMTYENR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXECWNRFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HNLDTAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXEJWTR5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5HPGLBZYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXFRAK4CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HQ7L96WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXGPZVUHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HQBD6FMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXHRPUY3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HR7FJ3ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXJD7S3V8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HR8G72TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXJW8BUHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HRFBCSUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXJYKARHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HRM9BZC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXKNC7BSD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HRQDABMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXL73DKRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HSC8YQRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXND9J2QC | DEFICIENT CLAIM NEVER CURED |
| D5HSM3F2L9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXNGV67L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HTKQX4S6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXNSQWREJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HTP9RVQW | DEFICIENT CLAIM NEVER CURED | DMXQKWFJ7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HTY26XKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXRLPS6Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HUDSTWVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXSJ34PAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HX62MD79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXSYLG27Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HXNVSAGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXT7W6DPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HY2EZGF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXUE2YNQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HY3NRQU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXURNAW48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HY4KJCTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXUSL9RB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J2EWKG3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXUWGQD3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J2NKTC8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXV3PQA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J4M3SEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXWRFBUKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5J6U2BWST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXYG8Z9AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J8EKHZDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXYGBPDN4 | DEFICIENT CLAIM NEVER CURED |
| D5J96SFMQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXZ7HCQKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5J974PMH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXZHJ8GQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J9TDRSA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXZQVRJUN | DEFICIENT CLAIM NEVER CURED |
| D5JAPEZ7TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY2FXLZV6 | DEFICIENT CLAIM NEVER CURED |
| D5JB68MRT9 | DEFICIENT CLAIM NEVER CURED | DMY2WG39AZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JBETMD6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY3UZXE2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JBSMTKP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMY6D5QXL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JDT4W38Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY6KSZXF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JE69RCL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY7UAXTQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JEZTHW93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMY9CS5Z3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JFNMQSYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYADVH4LS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JFPRQA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYASFN3HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JGREUQXW | CLAIM WITHDRAWN | DMYBTKQCNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JH7FV386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYCPAXZLV | DEFICIENT CLAIM NEVER CURED |
| D5JHVCKUP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYCTPD9B7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JK98YRDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYCUTJPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JKNUFC6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYDTR9X3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JLQ3RS9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYE7FQBN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JNFUZKQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYE7PQBNU | DEFICIENT CLAIM NEVER CURED |
| D5JRWYDXQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYEB84LSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JSHVCMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYF2RS4G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JSRQ9AVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYFLC876N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JTZG8H46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYFXJT2GA | DEFICIENT CLAIM NEVER CURED |
| D5JVPW63N2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYG4VHB82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JWQ2MTHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYGURN7DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JYQH3UT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYHCKFPB6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5JZML2QGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYHJAZWD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JZX9Q8FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYK8SX63H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5K28LYUHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYN38PFU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K2C3UMAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYNRC6JWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5K2CZ67DJ | DEFICIENT CLAIM NEVER CURED | DMYNW2DAUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K38C6TDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYPLHXRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K3CYJS6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYPSQK6E5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5K4ZAJHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYQC3R5A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K748JUYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYQUGRP3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K78QPBJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYRWZK7VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K8AGXTC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYS64JXZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5K8BQYEWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYS963CWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5K8HQRF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYT47VKED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5K96E2LUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYUJS9GWV | DEFICIENT CLAIM NEVER CURED |
| D5KA47WDVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYVAF6CHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KANQDP2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYVR4735U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5KBEYJFNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYWJKRUHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KBWZGCQ6 | DEFICIENT CLAIM NEVER CURED | DMYXNURCWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KC6RT923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ24HRUB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KD72H964 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZ2SHPW5T | DEFICIENT CLAIM NEVER CURED |
| D5KDWNFHQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZ2TPWE37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KFPN7T6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ32SLWHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5KGMYZBC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ4FJ3KTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KGRXYWQA | DEFICIENT CLAIM NEVER CURED | DMZ4NLS83H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5KHBGSX4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ57RHLYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5KHCBE6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ8G4LPJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KJ3QBA9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZA5HK8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KLVEMCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZAHU2WGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KQTDYHRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZAJQ5N47 | DEFICIENT CLAIM NEVER CURED |
| D5KRSM4DYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZAPR6U4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5KS2C9GDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZD8TG4A6 | DEFICIENT CLAIM NEVER CURED |
| D5KS3MC4WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZDR3HQYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KS7UDM4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZE629TCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KY7HXE62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZG2K6FWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5KYGHV3FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZGWU9TB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KYNR4FVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZHPVFW5L | DEFICIENT CLAIM NEVER CURED |
| D5KZ2MXSQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZJ2EWYNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KZE7GLJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZJAKWSU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KZTD6U4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZJGAHQ6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5L29RM3BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZKLDEHF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L2AZ9346 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZKSW72FV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5L2BTWH8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZKUDPJTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5L2DYNUBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZLDSBT26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L3TUFJSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZLTP4UKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L3YHZFXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZNSRL7P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L43PCDQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZP48QGAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L6HSK8QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZP4SWNYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L78YNTBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZPGLAWXJ | DEFICIENT CLAIM NEVER CURED |
| D5L7NJA6W3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZRVLS3N2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5L7UATWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZS7RD96X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5L9DTUB8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZSWJYDVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L9NPCFHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZTBK4YJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LA7RDZM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZTC5WQNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LAVDU3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZV79KP4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LBJ8XETC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZX9YVE58 | DEFICIENT CLAIM NEVER CURED |
| D5LD23MUKH | DEFICIENT CLAIM NEVER CURED | DMZXJAD5G6 | DEFICIENT CLAIM NEVER CURED |
| D5LD7EMK8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZXPG6R7U | DEFICIENT CLAIM NEVER CURED |
| D5LE6HPA7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN23AVXMTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LEUTXM9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN23UTP8XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LF2E9X8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN24TQ8U6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LF9Z763H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN24UVLAY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LHATQ6P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN24Y6PBUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LJKFG23H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN253U8ZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LKHWNY8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN25L6XDUJ | DEFICIENT CLAIM NEVER CURED |
| D5LN8QAZ4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN265QH7DJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LPN7MQST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN26F3QW7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LQH2PASR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN26FTWLZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LRBPVNYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN26MU5YD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LSVN879K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN279E6Y58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LTEDCRWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN283QAWSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LTGRK8W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN28TQ56RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LVZA2TYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN295Q76JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LW7BCD49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN29G8X6HW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LW8YX6P7 | DEFICIENT CLAIM NEVER CURED | DN2AGLYBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LX47C2MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2AR3XDG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LXD3RVQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2DAGYWTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LXQVK2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2DAP8V7W | DEFICIENT CLAIM NEVER CURED |
| D5LXYM8HJV | DEFICIENT CLAIM NEVER CURED | DN2FGTXY73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LYSFUQ29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2G3WSYFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LZDQHXMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2HQ5LKXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5M3S9YKCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2J67Y4W9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5M3YJTK96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2JVSTU86 | DEFICIENT CLAIM NEVER CURED |
| D5M4ZAFU9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2K5YCSFZ | DEFICIENT CLAIM NEVER CURED |
| D5M76R49NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2KBAV6QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M8EJZS3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2MEJ7Q6S | DEFICIENT CLAIM NEVER CURED |
| D5MBCZUGSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2MJGDPFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MBN23PET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2R9XVD8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MER49JHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2RHLYBUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5MF3JZEHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2TFMVLWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MF3ZYTH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2TQB96P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MFX9HZU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2TUGRASF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5MHP4SZNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2U7945YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MHSVZL6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2UK7YFTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MJGDBWTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2UQFXRYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5MKR4DETX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2VY8RF5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ML2DUJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2WL4YAX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MNE2QSK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2X93KRQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MNY2SR8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2Y3WHFQP | DEFICIENT CLAIM NEVER CURED |
| D5MPS8EBZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2Y46DGM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5MS3N4JLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2YFHS7JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5MSFKZG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2YZGUHVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5MSZ3AGWT | DEFICIENT CLAIM NEVER CURED | DN32UHVJMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MV7XGP9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN34JFRTLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MVK3TD84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN34QWYACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MX8YRVEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN34WA8ZBG | DEFICIENT CLAIM NEVER CURED |
| D5MY7K329Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN35VX6SY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5N28LSZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN37BPD46G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N34B2DT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN38K4ZYDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N36STRZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN39CM8LJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N4FCGU2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3ACYJPG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5N4XTJ8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3AQHBSJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N7DV2ELT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3AWV9QBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N7MBLCJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3BQSMTHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NA7C98WD | DEFICIENT CLAIM NEVER CURED | DN3DRYTP5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NAJTWDVE | DEFICIENT CLAIM NEVER CURED | DN3DYFZ7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NAVRJTDK | DEFICIENT CLAIM NEVER CURED | DN3E4VKTXP | DEFICIENT CLAIM NEVER CURED |
| D5NB8QD4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3E9YJ4XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NCKMTEFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN3F9DMTWX | DEFICIENT CLAIM NEVER CURED |
| D5NEQMGLUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN3FSWRMBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NF76LVPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3HPBFS6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NGBXZQH4 | DEFICIENT CLAIM NEVER CURED | DN3HRTCU8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NGYXZU3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3J9YEZTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NHJUWG79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3KM6DAFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NK8R3DFY | DEFICIENT CLAIM NEVER CURED | DN3LGMDXRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5NLW36VXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3LXV6UFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5NMCRH7DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3RQZKG95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NPQRVDBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3S7VCMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NQ7H4E3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3SJ6APLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5NQB6CXRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3SKAFLZW | DEFICIENT CLAIM NEVER CURED |
| D5NQU7JRVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN3SLZ6RWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5NR62BY8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3SZJD4YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NTFJWYL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3TC86YF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NUA3FS9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3U5DSH79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NV3RC2XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3Y2RZGPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NVR3XZF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN3YLZC7Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NWBS62D3 | DEFICIENT CLAIM NEVER CURED | DN42GV9F8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5NX8LZUVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN46G59K7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NXTLZBDH | DEFICIENT CLAIM NEVER CURED | DN483YRDL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NZWBGJHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN48WPH5X3 | DEFICIENT CLAIM NEVER CURED |
| D5P3NV8F2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4B6FPUTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5P4XT3HGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4BA3SP9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P6CKGSJB | DEFICIENT CLAIM NEVER CURED | DN4C2BJRYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P6DJQNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4CHKFL5R | DEFICIENT CLAIM NEVER CURED |
| D5P7BRXK8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4DEK9R32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P8EGYAWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4EB7FQLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P9STXGZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4EKTBGLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5P9UCRXVG | DEFICIENT CLAIM NEVER CURED | DN4HSWAFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P9Y6DLUW | DEFICIENT CLAIM NEVER CURED | DN4HWZ5DMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PA8C47TN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4J9AP3HU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PAUDC43N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4JZLS2YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

167

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5PBQL8JS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4L3ZYKQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PDMG3QBU | DEFICIENT CLAIM NEVER CURED | DN4LCBXZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PDS8UTMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4LG56JYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PE7BC329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4LMJE6YA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PE7K86NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4P8Q5YTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PERU9FB7 | DEFICIENT CLAIM NEVER CURED | DN4PJXHYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PGBJVZMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4R5DL8C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PGSAK9J6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4TXFAM76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PHDAT6S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4UGRZJHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PJMDFNVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4VYFA37M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PJNH2C6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4WG6UV9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PJZ6XKHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4WXAPD6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PKE7NRVB | DEFICIENT CLAIM NEVER CURED | DN4WXEYTG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PKV3C2SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4X62D9Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PLSWM3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4YUJ7DGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PM4LHSFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4YUWKBRV | DEFICIENT CLAIM NEVER CURED |
| D5PMDRB4H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4YV7Q9JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PNYRXK7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4YWQ8HLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PQTX4A8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4ZPBRUWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PQU892LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4ZXPCSF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PS48LERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN53AGCW78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PTHEXQNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN53UK6B7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PU6JY73A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN54RV2YLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PUEMLAS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN569BHGZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PW3HTS9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN56RSH8PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5PW8FVJRX | CLAIM WITHDRAWN | DN58FY4KQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PZD8EQ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN58YAJ72E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PZN4RM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN59WSMBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q2973KMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN59YQP4JB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Q63WNMDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5BCT7VE6 | DEFICIENT CLAIM NEVER CURED |
| D5Q6D7CJZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5D2JCQLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q7FMPHDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5ESDLWVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q7JXM8UV | DEFICIENT CLAIM NEVER CURED | DN5EWZMF6K | DEFICIENT CLAIM NEVER CURED |
| D5Q8TS6WVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5FHK2394 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Q9ZSTBDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5GKP3DS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QADYFZST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5GLETA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QBJK2TLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5H2AVQWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QDBNFGKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5H9QZAXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QEUAKCW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5J39GU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QEYKUJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5J7D34HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QF49EHPG | DEFICIENT CLAIM NEVER CURED | DN5KE4YTHQ | DEFICIENT CLAIM NEVER CURED |
| D5QFGAPVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5KUGMFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QFSYRA4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5LB4XSAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QGATC628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5LTUQHJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QGT34YSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5LTZEPUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QHSN94YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5PHU62AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QJ93A6FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5Q2YP9TU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QJN97T2G | DEFICIENT CLAIM NEVER CURED | DN5QGUJAZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QK4V62JL | DEFICIENT CLAIM NEVER CURED | DN5QTW4EVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QKWEASV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5QVHWYMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QKY8EAFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5QWMSL6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5QKZXLDF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5S3JYKL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QL2CRHVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5UFQGTP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QL2XYKTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5UM72LWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QLUDZCBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5VYRHF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QMZA67CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5W9KHSE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QPS8JK9E | DEFICIENT CLAIM NEVER CURED | DN5X3HWYGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QPV2TGLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5XHEBW7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QRKJY3UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5XHRT7AC | DEFICIENT CLAIM NEVER CURED |
| D5QRTP2C73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5XLKDGCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QS49FAUP | DEFICIENT CLAIM NEVER CURED | DN5XSZYBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QTH9YUF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5Y7KEBSF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QTJVGKR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5ZBWQ7T9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QUEADY6Z | CLAIM WITHDRAWN | DN5ZT3P496 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QVP62RUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5ZWY9QHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QVYHC9ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN638DQPZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QY3UP9E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN64893FJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QY43GJP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN64EDJV2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QY9J2XFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN658DQCWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QYFPLHJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN65TZS3RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QZR9G34N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN67GLJYCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5R2B4LYDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN682VDMK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R2FTC34S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6AD3CMYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5R2ZHJ4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6AQ7EMV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R3BQWM76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6AVJEKSH | DEFICIENT CLAIM NEVER CURED |
| D5R3KLE6QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6AWP8RTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5R43XZF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6BRGDPK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R4MG897X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6DB7WLPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5R6H8VEA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6ESVJADH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5R9JDF2BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6L2RY3K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RA2FLTVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6MHXEGDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RB2DWHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6MWHLC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RBCWF3GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6PEU7JWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RBLZA3UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6PGFBEY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RCBUEWL6 | DEFICIENT CLAIM NEVER CURED | DN6PQ3DAUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RCZF6BL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6PVSE8WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RDMU6SGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6S2M5E8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RDTBVH79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6SDHW5MB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RE3GKVFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6T9FE4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5REVGAHY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6UFM5PT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RFBCMDX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6V8U2MTY | CLAIM WITHDRAWN |
| D5RFVLWZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6VEUTJGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RG7L8XHE | DEFICIENT CLAIM NEVER CURED | DN6XC2JLGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RJVKBAWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6Z7ATGBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RJVUFQHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN72TDRBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RLBCYAKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN73G9QUVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RM4UX2YC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN74AMX8Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RM9BQKGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN78KGMBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RMYVDWH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN78MB3CD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RN72QUXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7ASH9YWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RNVQJG43 | DEFICIENT CLAIM NEVER CURED | DN7ASPB8V6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5RSQ2XUVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7BVR6DPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RSXWKHMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7BWKXYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RUN749VX | DEFICIENT CLAIM NEVER CURED | DN7D6WTX4F | DEFICIENT CLAIM NEVER CURED |
| D5RUZVQSG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7EHW3Z2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RVBC8GSD | DEFICIENT CLAIM NEVER CURED | DN7FJQS6TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RVH3JPLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7G5ZM6UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RVWHPJZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7GBPUHTC | DEFICIENT CLAIM NEVER CURED |
| D5RWJTKL3N | DEFICIENT CLAIM NEVER CURED | DN7GHEJQVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RXESYG79 | DEFICIENT CLAIM NEVER CURED | DN7JAHFE3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RXKDPNMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7JEX8T5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RYBFZ729 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7JXC63Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RZ4J8HLB | DEFICIENT CLAIM NEVER CURED | DN7QR6T8PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RZXAF87S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7QRHYT62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S4PDJ2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7S3FPUAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5S6JNCLQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7T2X9GK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S6TZ9PYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7TDJQUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S7U6LA4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7TZCS8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S8HNFRD3 | DEFICIENT CLAIM NEVER CURED | DN7U9XFWPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S9K8NPRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7UKLRQ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SD2QHJ3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7UV4R8XD | DEFICIENT CLAIM NEVER CURED |
| D5SD7BFWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7V3D4JB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SE29CRFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7V94P3QJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5SEWNKVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7VW4FSRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SF3DQWNE | DEFICIENT CLAIM NEVER CURED | DN7VW6JYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SFUQY6GB | DEFICIENT CLAIM NEVER CURED | DN7WSGY26A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5SGFYTZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7XG6QCKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGMTV27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7Y5UP2LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5SH4FE3GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7YLC642S | DEFICIENT CLAIM NEVER CURED |
| D5SHJAFVUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ZMSJ9XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SHWNJV42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ZR3ETAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SJRYPKB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN82CABDKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SPQWE7AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN82MY7WXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SPV2TAUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN83P9B5DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5SQVND8TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN85VM2Z6D | DEFICIENT CLAIM NEVER CURED |
| D5SRJAMFK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN86FQEPMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5SYLNE4G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN87PXWGQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SZ6HC273 | DEFICIENT CLAIM NEVER CURED | DN87QP9UT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5SZQH7KVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN894R2ZHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SZRN6E2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN89VCWA45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SZX3AF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8ARQYCXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T47SLGJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8B4YEAM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T6YA97SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8CZ9BXVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5T78LP4KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8DMHZFPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5T7XPCVJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8ELPWKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T9M74Q6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8G3KXRWJ | DEFICIENT CLAIM NEVER CURED |
| D5TA3WDCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8GTCQEH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TB426RJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8GZLY2BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TC4V6QLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8KGSJTYV | DEFICIENT CLAIM NEVER CURED |
| D5TCA4UK6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8L97U3XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TDGRPUHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8LMTJYF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 37,481

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5TFB2YHXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8MAE3Q4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TGMX6BRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8MQE4SBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TGW6KACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8MUH7RVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TLF7R6XW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8MWX3FYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TMDLXQC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8QKMVTLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TN639R7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8RLM6USY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TNDR63BS | DEFICIENT CLAIM NEVER CURED | DN8S5DBTQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TQYH2D7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8TKR4BHC | DEFICIENT CLAIM NEVER CURED |
| D5TR2GKVSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8UPAX6S7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TR3UHVKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8V3CEHR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TS94PDEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8VASL2B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TSVAG2YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8W7KEACG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TVFW9EQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8WDZ5G4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TXGWYJPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8X7F2WJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TYNZVCD7 | DEFICIENT CLAIM NEVER CURED | DN8XPMKGCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TZCY7B9F | DEFICIENT CLAIM NEVER CURED | DN8ZFPQR3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5U2A9FW3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN924WLTMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5U3PMS4TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN92X87EUL | DEFICIENT CLAIM NEVER CURED |
| D5U3ZT6C92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN93VPYSZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U4H2YEZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN94QXL82S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5U4WZYNP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN94S86FXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U6GFARJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN96TGVPZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5U78P3AQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9AEP86ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U7FQPK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9ATVHR63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5U8ACW2Z3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9AVEJLUX | DEFICIENT CLAIM NEVER CURED |

174

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5U8FBEASG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9AWF2KL5 | DEFICIENT CLAIM NEVER CURED |
| D5U8VRE9ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9CEYFV8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U97Q4HRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9CZVRJX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UB2XHD4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9DEC4WTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UBWAMTYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9EKU865Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UCFWQR3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9EXRB4WV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5UDVEPR8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9F3YV2WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5UEAPGB3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9FAB7K2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5UFXB82NV | DEFICIENT CLAIM NEVER CURED | DN9G8A5VUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UGKB8S92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9GEYHLVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UH378M4L | DEFICIENT CLAIM NEVER CURED | DN9HCQUKVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UHG9LM7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9HE7Z58L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJAF6QZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9J2HFVBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJPS72TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9JC5PZ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UKLW2VJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9JM5EFQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UKRNQDWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9KTE2MXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UNVJ6SGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9L5ZAC8Q | DEFICIENT CLAIM NEVER CURED |
| D5UQRMNDSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9L7DTP8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5UR2JDTKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9LFSQ5D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5URZKQ7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9Q7JUMS5 | DEFICIENT CLAIM NEVER CURED |
| D5UVCKHLN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9RTDSKHL | DEFICIENT CLAIM NEVER CURED |
| D5UWNRBGJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9RTWV3PY | DEFICIENT CLAIM NEVER CURED |
| D5UX3ZPJBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9TJ2AYWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UX8JTMF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9UF4TP2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UZB3JH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9UH38EZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

175

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5V26RHQSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9UKRLDW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5V4UDKXGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9WZMT2A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V72JENLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9YXT6MSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5V73CBDFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9ZS26CAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5V7NTPZLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNA2RBY35K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5V7T8GML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA3BF85QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V7ZBCYRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA456GHZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V84QNBAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA4BXYQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V8L93AYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNA4UB7MTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5V8LPNBMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNA5K6L3E7 | DEFICIENT CLAIM NEVER CURED |
| D5V8YKABT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA6XQ5C4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VDMYKCLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNA827LUBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VE2BRHFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA8DPYRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VEC7Z3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA8JWQ3XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VESDL42H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNA8QJB6HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VFJAP2SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNA8QLW7J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VFYDS7B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA9B46GT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VGKQ32MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNA9G7KSX6 | DEFICIENT CLAIM NEVER CURED |
| D5VGXTDYBM | DEFICIENT CLAIM NEVER CURED | DNA9WG3UQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VGZQEDB8 | DEFICIENT CLAIM NEVER CURED | DNA9WKGC3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VHT2U3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNABHYG7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VJ2P74WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNABLK75HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VKB2ADWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAD4XPBLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VMT9EFPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAEM2KC8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VN6M4TPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAEZU4GQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5VNJHUE6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAFTPR9YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VQMPGBNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAGX5SUHK | DEFICIENT CLAIM NEVER CURED |
| D5VR6TGX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAGZS6UKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VR894TLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAH2G9MLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VSDQ6KF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAJ8DKFV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VSQT8JB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAJEWV4SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VU3JYZ7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNAKLFW9SY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VW9RTMAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAKZ8R7BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VWDM9GTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNALM42E6V | DEFICIENT CLAIM NEVER CURED |
| D5VWGQFL42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNALWE9Q4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VWSRCADK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNAPLSUZ69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VYGQRNL8 | DEFICIENT CLAIM NEVER CURED | DNAPX38S9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VYXCHSU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNARGE8B3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VZL83XJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNASPHFVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VZT2XUBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNASVDJWFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W2L7D3QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNATK7E9PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W2VZ68JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAU92VCHR | DEFICIENT CLAIM NEVER CURED |
| D5W4DPRTJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAUD538JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W6JERYQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAUGFXSL2 | DEFICIENT CLAIM NEVER CURED |
| D5W6MXTRQ2 | DEFICIENT CLAIM NEVER CURED | DNAVBY6R8G | DEFICIENT CLAIM NEVER CURED |
| D5W8BK4FJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAXPGKD53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5W8T3Q7BA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNAXQYSD2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W938XD7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAXTG3E8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W9S86YPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAZ89BKV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WA476Q8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAZGUWHFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5WA4ZSRGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNB2XKMCYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WAGZRPX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB3EC47MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WAHQRTXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNB3L97UCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WC8NDJ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB4G76H5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WCBTM8UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB57CSFWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WCK3XNUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNB5UYW3AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WDTFVLAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB5V9UGJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WJFECLD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB7UEY38Z | DEFICIENT CLAIM NEVER CURED |
| D5WJLDA4RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNB87M2RWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WKRNP7ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB8QJ2S3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WKUE9VHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNB93CSVGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WMD3TFPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBA4639RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WNYCB8ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBA5K78HL | DEFICIENT CLAIM NEVER CURED |
| D5WNZCBEXY | DEFICIENT CLAIM NEVER CURED | DNBDMXY9GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WQGRSMX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBDWM39ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WQXTPV6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBE7CYRXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WRFPC9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBEFUTWCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WRH4QSYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBFHDSG5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WRSLXAV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBFL9KMY6 | DEFICIENT CLAIM NEVER CURED |
| D5WSMXPTF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBH94EP6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WSX2HVJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBHK56ZP3 | DEFICIENT CLAIM NEVER CURED |
| D5WU2HD93R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBKLT3CSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WU9VN7YC | CLAIM WITHDRAWN | DNBL59ZEUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WV746GKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBL7AFCDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WXEAD4VP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBLH63WUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5WXVUEA92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBM8WGQ4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WYAC7TRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBPTRWCL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WYZG47B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBRD9SWXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WZ3RMQAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBRLJ93YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WZKRAN8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBRW7LZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X276K8GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBSX3GR2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X27N8F3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBTDFVEU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X2CR93TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBTRMEHW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X4RQKUF7 | DEFICIENT CLAIM NEVER CURED | DNBU3EF5DW | CLAIM WITHDRAWN |
| D5X6WM28KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBU4G86CL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5X72ZVNEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBUXQK7HJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5X8QKVFDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBV45P3QF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5X8QS9KHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBVG4MWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X9T4CJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBWCRLZ6H | DEFICIENT CLAIM NEVER CURED |
| D5XA7MFCEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBWLQH29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XBLHRDQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBY7U5D3R | DEFICIENT CLAIM NEVER CURED |
| D5XCEAWKMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBYKUW3T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XCKAJQ4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBZC7GY3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XDP34GJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC2XEMKJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XDPJBF4G | DEFICIENT CLAIM NEVER CURED | DNC5M4AE62 | DEFICIENT CLAIM NEVER CURED |
| D5XEL93HVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC75T3YP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XFVEHRT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNC7FH2JVS | DEFICIENT CLAIM NEVER CURED |
| D5XHA8K6ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC7QBE9FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XHCLFQ4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNC7WXM5LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XJ8AT3HC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNC8P6LW3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XJAQS4VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC9JMEL5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5XKAUYDSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCBHQYK64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XKLJAFT3 | DUPLICATE CLAIM | DNCE8VGSXK | DEFICIENT CLAIM NEVER CURED |
| D5XKLZYHMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCEUAFD7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XKUFHGJC | DEFICIENT CLAIM NEVER CURED | DNCFZAEKS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XLQMUFG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCHYUV36X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XM894BYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCJ53X9QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XMQKYR62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCJFMX6GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XQWR4LDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCLJEK8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XRAYPVN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCPVLZMX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XRVL26F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCQYB4H27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XS983KDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCR4LJHSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XTAGH67J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCRQM8H3Z | DEFICIENT CLAIM NEVER CURED |
| D5XUVFDGK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCSK38MPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XVPCJGWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCSZ8U7Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XWHLT3B9 | DEFICIENT CLAIM NEVER CURED | DNCT9WUFJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XWL9TYKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCTZLPU8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XWTUP7V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCUAQJWBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XZ6YRJFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCUJYXA4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XZW6LT4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCUVWEK79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Y2AW7FVR | DEFICIENT CLAIM NEVER CURED | DNCV8W9KMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y3FUGXCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCVP4TWZQ | DEFICIENT CLAIM NEVER CURED |
| D5Y3XQ7KAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCVWHQSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y43VM8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCVWX2A56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y6T8RU4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCX7VYU8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Y7RLKNZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCXMWP5FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5Y8EBMA9X | DEFICIENT CLAIM NEVER CURED | DND2AZG9FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y8KMZDJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND2M7XFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y8RPM42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND2QU8S7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YATNQGR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND2V5ECA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YCE6FPK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DND59JCEL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YCP4AUJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND5JE2F3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YFWPQKDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DND6QU9P2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YGLAZD8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND8V5BWJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YGLEPT2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDA7BYXTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YJU69KZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDAUHGT9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YK7JP2AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDBQGJK8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YK9EU7AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDBWE8U6K | DEFICIENT CLAIM NEVER CURED |
| D5YLUD3JWF | DEFICIENT CLAIM NEVER CURED | DNDCA5TH42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YNL8SXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDFT76HJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YQ2G94EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDG9RQP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YR23ACTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDGEF587A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YRLDHFPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDGHMCVL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YT3D94BP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDGJYCRHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YTHBSLUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDGZCQ3WU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YU4PTJVA | DEFICIENT CLAIM NEVER CURED | DNDH567WZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z2ARQ7CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDHQ8EJYZ | DEFICIENT CLAIM NEVER CURED |
| D5Z2FMDVXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDKFHABJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z4A2FPKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDL7GBEF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z6ST4DJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDMFZ6Y43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z7BJ9RNV | DEFICIENT CLAIM NEVER CURED | DNDPFVGTE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5Z8EXG3N2 | DEFICIENT CLAIM NEVER CURED | DNDPML25AV | DEFICIENT CLAIM NEVER CURED |
| D5Z8YLEN9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDQJYH5BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z9L8TQMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDSR7FYML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZBFN4P9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDSWCM58K | DEFICIENT CLAIM NEVER CURED |
| D5ZBSH8AF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDTSWZVUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZBTSXF32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDU37AC8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZEUFH47K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDV62R7JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZFAJNY48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDVLB2ETR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZGD3KL7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDVT7YKQ4 | DEFICIENT CLAIM NEVER CURED |
| D5ZHGN73YD | DEFICIENT CLAIM NEVER CURED | DNDWT26P5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZHMEU48K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDWYJSTHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZHN9UAMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDXSA3QUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZKNY9STM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDXWP62Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZKTA9E8J | CLAIM WITHDRAWN | DNDXZSM9J6 | DEFICIENT CLAIM NEVER CURED |
| D5ZLXD3NQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDYLT78VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZM42X6QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE3GX4DTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZMUAETFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE4DMGXHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZNWKF6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE5XVLGRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZSAKMQN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE6KFJV4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZSVFCA72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE7RT2JUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZTF8CHDN | DEFICIENT CLAIM NEVER CURED | DNE7W3GMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZUAG9CNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNE8GC9PAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZUF4DWXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE93HCGZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZUPWTYLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNE9QCZ4XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZW2VHD7A | CLAIM WITHDRAWN | DNEAF6HZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZWC9DFPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEGB8KWU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ZX9DT8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEGM4HJU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZXHTSCDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEGWRUS6P | DEFICIENT CLAIM NEVER CURED |
| D5ZYMVTSPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEJ62XFMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D623HMYASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEJYPVZ5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D623M7W9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNELQDAW3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D624RK3N85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEMHKYTL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D624TF79ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEMJW89SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D627LGXWRY | DEFICIENT CLAIM NEVER CURED | DNEMQLKZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D627TPFNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEMVG4R6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D628MFRUJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEPBD397W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62A8RYQL7 | DEFICIENT CLAIM NEVER CURED | DNEPHSAJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62AEKWCRU | DEFICIENT CLAIM NEVER CURED | DNEPT5K7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62AX3LTQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNERK6W8Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62BLU8YS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNESVFHDZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62C3THXWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNET7ZJ895 | DEFICIENT CLAIM NEVER CURED |
| D62CQMF8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNETGMXAD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62DQJ5ECP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNETLGF369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62E8HRV45 | DEFICIENT CLAIM NEVER CURED | DNETV26XPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62EQ5HLUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEUM9TR2P | DUPLICATE CLAIM |
| D62EQ8BFRK | DEFICIENT CLAIM NEVER CURED | DNEUWBDVTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62G9WMR5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEVYBPJ5H | DEFICIENT CLAIM NEVER CURED |
| D62GZX3DFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEYGQ487H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62JBUESVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEZFTLGSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62JKRNS9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEZLP63G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62KY4VQJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNF23VEJL7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D62LG95C4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF36892UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62LSEK3VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF4AMLD8C | DEFICIENT CLAIM NEVER CURED |
| D62PFXNYQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNF4MCQ2H7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D62PK84YTL | DEFICIENT CLAIM NEVER CURED | DNF76KJCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62QZVFW4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF7KD8MLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62RCG5SB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNF8C5VTZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62U35ZCRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNF9VMWZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62UC7TD9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFACM2KV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62YCER5HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFCBYSE87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62Z7FAHDQ | DEFICIENT CLAIM NEVER CURED | DNFEUG8AZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62ZQ74HSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFHCTJRBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62ZXPTU7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFJGKTHPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D634WM2QRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFJQHUTR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D637G98QUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFLB9YDWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D637JBEUTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFLR7BPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6384MEUDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFLWYE24J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6385E9LYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFMLHD9Z4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D638DAV9R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFMR4VC6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D638DCMRQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFPHCE5ZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D638ENSFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFQL4YZSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63AUHT8R7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFR42SP9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63AZGKWYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFR6UZMK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63BCP5TQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFR9JXZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63BTHEN2K | DEFICIENT CLAIM NEVER CURED | DNFTA8QVJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63C8MZWEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFUBQ23A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D63EVBARLT | DEFICIENT CLAIM NEVER CURED | DNFXLRPMY9 | DEFICIENT CLAIM NEVER CURED |
| D63EWVN28F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFZ52QK3C | DEFICIENT CLAIM NEVER CURED |
| D63FXQWVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG3CAZMK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63GZ5CNBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG5XMECYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63H9E5JT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG5Z9QRYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63HVZEBR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNG6AK45XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63KC4QB9Z | DEFICIENT CLAIM NEVER CURED | DNG6CLDF4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63MLAHFN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG7DXVYQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63PTKCUN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG7LV5TBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63PXG9MS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG9M4KT6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63QZ7KB5C | DEFICIENT CLAIM NEVER CURED | DNG9PKD4XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63RS5ATMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGAP4TDU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63RVG8XQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGB7A59YH | DEFICIENT CLAIM NEVER CURED |
| D63SGQ7NAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGBD8PXAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63TP948ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGBFK2X78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63TZHRX25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGC3VWSDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63UQVZP4L | DEFICIENT CLAIM NEVER CURED | DNGCFZAL3Q | DEFICIENT CLAIM NEVER CURED |
| D63VXTYAQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGE7MTVYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63WQGJCBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGEBPY53Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63WQKE42X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGET6VPHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63XU9N5AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGJDQR5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63YESUD9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGKFAX46W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63YZVBRHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGKZ2LDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63ZC792FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGLHJKTS5 | DEFICIENT CLAIM NEVER CURED |
| D63ZDRJS8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGLQSCJTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D642UJAMEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGLTKBHUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

185

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D645AGNHFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGMSPBZRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D645JLYNWB | DEFICIENT CLAIM NEVER CURED | DNGMYC4TD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D647E2HWCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGPCH86ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D647ZJPUM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGPE9DKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6485DPBLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGPM3JAF9 | DEFICIENT CLAIM NEVER CURED |
| D648RM2SYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGQPTZ4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D648VBRKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGQY8ZKAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D649A5Y7RW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGTYCUA92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D649AXTG8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGUBLDPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D649KDJV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGUC57AYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64AG8PBEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGUVL8PA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64AG8S3HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGVFEDB65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64AQZC9FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGVUDP2RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64AT89HLV | DEFICIENT CLAIM NEVER CURED | DNGW2E8MJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64ATZWDE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGW4FMC25 | DEFICIENT CLAIM NEVER CURED |
| D64BCXJTZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGWCHVXJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64C79QPXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGWY64DQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64CHBFL95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGZFS523U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64DCZGX3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNH26WSUR3 | DEFICIENT CLAIM NEVER CURED |
| D64EYTV8NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH2UT5BXJ | DEFICIENT CLAIM NEVER CURED |
| D64FJ83TMN | DEFICIENT CLAIM NEVER CURED | DNH329M7AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64FJU98V7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNH34Q7DM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64FUB9LMK | DEFICIENT CLAIM NEVER CURED | DNH38VPLXZ | DEFICIENT CLAIM NEVER CURED |
| D64HVNK3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH46PEYGW | DEFICIENT CLAIM NEVER CURED |
| D64JF2B7SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH4JVXCUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D64JZY7ENV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH4U92KFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64K7QV5EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH5XTG8AP | DEFICIENT CLAIM NEVER CURED |
| D64KNV2WYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH6VS78RE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64L9AQRUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNH76FAVBY | DEFICIENT CLAIM NEVER CURED |
| D64LKEFTMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH7LWQ5X3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64LMEK5HD | CLAIM WITHDRAWN | DNH7WDB4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64N2THCZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNH7ZLE46S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64N87WHD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH86JBXAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64PKLQ2XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH8AGEPLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64QJ3PG2H | DEFICIENT CLAIM NEVER CURED | DNH9FAYUKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64RLMTJAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH9SMR4WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64SYNX5UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH9SU8L6C | DEFICIENT CLAIM NEVER CURED |
| D64U8AMVYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHARM2BSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64UWYPCEK | DEFICIENT CLAIM NEVER CURED | DNHB5FM9R6 | DEFICIENT CLAIM NEVER CURED |
| D64WVFGY3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHBLUV7AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64X93JE5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHCUKB25V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64Y39ZDL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHDA7L6GM | DEFICIENT CLAIM NEVER CURED |
| D64YAWZ3JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHDBTX9SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64YZAPMF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHF4VQBME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D652H49Y73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNHGWA8PZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D653CSYKTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHJ4XSMB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6543HAVDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHJRLF4PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D654YBN7QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHJXSZ8LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D657DSKL4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHK9C38G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D657VWXAZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHMJLCYAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

187

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D659QY7BXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNHP2BEU7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65A43PSUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHPU9RM5Y | DEFICIENT CLAIM NEVER CURED |
| D65B9NHSXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHPW9BGEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65BDGYNR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHQUFKC2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65DP2BVYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNHRUBV2YL | DEFICIENT CLAIM NEVER CURED |
| D65EC37B84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHTAV3ZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65ED8LXU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNHTL79A5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65EJNFXC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHU8GKRLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65ELQ43HS | DEFICIENT CLAIM NEVER CURED | DNHW9DT54C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65EPK82RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHWLGYPVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65GUVHQJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNHXTCEKD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65KT2FE3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHYRK3E6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65KWPMSL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHZ9M48PS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65LQC8MDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHZBWS8VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65MJ3PW8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJ4BADLUM | DEFICIENT CLAIM NEVER CURED |
| D65MYK4HFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4GCXUZP | DEFICIENT CLAIM NEVER CURED |
| D65NX2UVTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4S7YQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65PKDJXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4Z52HVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65Q8KJWYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJ58VT3BD | CLAIM WITHDRAWN |
| D65SCQFBV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJ5UC9Y3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65U7L34ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ6H2XDP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65V4ZT8UQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJ6ZC2FMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65XPVL3ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ7LWAZSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65YHZLBV7 | DEFICIENT CLAIM NEVER CURED | DNJ7VZ8HSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65YP4BMDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ8GKPMLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D65ZL2YMXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJAMQ2VEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65ZXPRHKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJBT3GYPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67AW9JUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJC4KQXA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67CEZ4HBP | DEFICIENT CLAIM NEVER CURED | DNJCLAFPBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67DQMBZSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJCQDB8HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67GW3M2CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJEF9V38T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67H4ASZMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJEQY5XGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67HG5VU3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJESLWM9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67HGRBM4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJEZLCA78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67HQSRWYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJF9TGYSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67HQWBCRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJFDKQW72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67HRLG8WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJFK4E2TW | DEFICIENT CLAIM NEVER CURED |
| D67J2UG49E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJFURYXHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67KJESV9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJLBTSX87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67KS9XCEV | CLAIM WITHDRAWN | DNJM9TEZQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67LREKVGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJMG5T7HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67LZYXDJU | DEFICIENT CLAIM NEVER CURED | DNJRXTCFZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67P4KZAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJSW396UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67PBXZ9MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJT89L3DC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67PFJUR8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJUAMPCZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67PYMX3UK | DEFICIENT CLAIM NEVER CURED | DNJW36A25F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67Q5KH94U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJXY5WK4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67R5VXYJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJZA4PXSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67R9MZJYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNK3FAQV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67R9TQP8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK3JE59WF | DEFICIENT CLAIM NEVER CURED |

189

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67RBT2SYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNK3VWG9J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67RP9SVDY | DEFICIENT CLAIM NEVER CURED | DNK479YJMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67VC8K5EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK4C983SA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67VNLHQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK79ERJDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67WQ3V5GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK7YM5QZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67XE2CMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK8HCZAGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67XN48BZL | DEFICIENT CLAIM NEVER CURED | DNK8R7Q69P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67XQGAUFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK9XATZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67XW3QCP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKAFS3WZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67Y8KVENF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKC6RTJQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67YADEC8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKCBV952J | DEFICIENT CLAIM NEVER CURED |
| D67YDZVQLA | DEFICIENT CLAIM NEVER CURED | DNKE6FYDM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67YRWX84C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKF48YGUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D682EPJMDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKFPR8LJE | DEFICIENT CLAIM NEVER CURED |
| D682VATYMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKFUPVZ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D683HQWTRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKFV5TCDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D683NZHLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKG758J34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D685JQSAKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKGHPZ5QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6874ABPKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKGQ9426F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D687PVHC9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKH427VSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D687X5TVSL | DEFICIENT CLAIM NEVER CURED | DNKHCMFRJX | DEFICIENT CLAIM NEVER CURED |
| D68ADQ3JV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKLZXB7QJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68AQ32P4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKM539LPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68DNCFZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKMHA7QYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68G9CM3PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKMVYD7ZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D68HB4Q2KR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKQ7MVS5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68JU3PTSR | DEFICIENT CLAIM NEVER CURED | DNKRCLXP6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68JYNL9T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKRJXACGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68KXQCEG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKS3BML48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68N3Q9VER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKT4YSVXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68PAEN2U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKUA68CWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68QCNVKLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKVJPWREM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68QFCJ5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKWDJBUM2 | DEFICIENT CLAIM NEVER CURED |
| D68R3V4TSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKWES2G7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68RAJDTZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKWX965R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68RDKZTYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKWZVHTB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68RYEKU7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKXH35GJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68SQD9H4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKXL8M6C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68SW5FX7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKYQUR6C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68TU25P3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKZ6RA7H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68X37WQCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKZD42MXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68Y3LFQ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKZHWA3GE | DEFICIENT CLAIM NEVER CURED |
| D68YPKLFZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKZPAC54E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68ZPDYESH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNL2G5V87M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D692RX7GKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL2UYQ7TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D694872RNL | DEFICIENT CLAIM NEVER CURED | DNL4MJAQ3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6958KVXGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNL5Z3HPUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D695NDPJB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNL9BSXF7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D695WRA8MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL9TWVG32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D697JLG8QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLA4HVXFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D697Y82UHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLAQHBDJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D697YBRMN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLAVE7G2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69AXR3YMB | DEFICIENT CLAIM NEVER CURED | DNLBK39RPM | DEFICIENT CLAIM NEVER CURED |
| D69F2HMQE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLBTMAS2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69HC8LFBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLD8X2B9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69HFSJA8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLDX2EQMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69HJNC5QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLFJRKWDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69KCVQY5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLG79MR2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69KTXYHWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLG8MZ3JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69L27DEP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLGQW7P6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69M7PHW4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLH23JWP4 | DEFICIENT CLAIM NEVER CURED |
| D69MGU2Y5B | DEFICIENT CLAIM NEVER CURED | DNLHZGET3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69MQT8UNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLK5XV7WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69NRJPQ2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLMHX89J4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69PKEUBAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLMYRKC2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69PYKBZVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLQMUBT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69RYPHMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLR238ZTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69SEZB5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLR43V2CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69SWVEPN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLTZD54M6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69TD82ZPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLUYDFB8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69TG58RXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLVDKEXHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69UPNFA8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLW9YVSZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69VGPUAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLWA2U9K6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69VJK2X3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLZJ45KAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69VN3T7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLZWUSDJK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D69VUT4WCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM2CQD97B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69WA7BY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM2T9SGQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69WXGMD8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNM6KL4REA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69XZJQ7GD | CLAIM WITHDRAWN | DNM6PDCEHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69YBRH5QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM6R2LZVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69YDVCBTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM7A2V4SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6A2NTPDC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM87A95EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6A2YXZE74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNM8FT394A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A37NJRPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM9RWTFUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A3C4QYMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMAKRDXYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A4HX2MP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNME3TYDXS | CLAIM WITHDRAWN |
| D6A4R85JXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMFRG2HXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6A7RYTJGH | DEFICIENT CLAIM NEVER CURED | DNMG7V8AB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A8B9JVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMJ7Z6AQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A9TR84V5 | DEFICIENT CLAIM NEVER CURED | DNMJDYA4G5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ABVCJUKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMJE89X7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ACFQXRDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMKGYPJQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ACUBTSMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMLAG3JBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6AE5W92TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMQ62U753 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6AE9CF5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMRKYP5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AESYUD2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMTHR8943 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AEVG4KNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMU8AZLWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6AFEKJP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMU96QZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AFH5SVG4 | DEFICIENT CLAIM NEVER CURED | DNMUD8QSPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AJM2XDZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMVJPU2K3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6AKR45XUG | DEFICIENT CLAIM NEVER CURED | DNMWFETJSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AMFEW79S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMYJ6W5QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AMR7EDLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMYQ56BK3 | CLAIM WITHDRAWN |
| D6ANCJXUK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMYTXGSJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ANLP8H9X | DEFICIENT CLAIM NEVER CURED | DNMYXTPK2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AQ2KRTBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMZLYPRSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ASTYXLDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP2CWL4FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AT2NBVFJ | DEFICIENT CLAIM NEVER CURED | DNP2UBDX8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ATGVNY4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNP3HKS456 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ATSEWZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP5LK9WSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6AWX3YLEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP5TZWSYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6AXUQB5FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP6Z5A42L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AYGUTFZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNP74V6UMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6AYNG4XRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNP7SKETHU | DEFICIENT CLAIM NEVER CURED |
| D6AZWNH5J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPCA9ERZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B47FSZ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPD84VFAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B49TZ8RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPE8QRVTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6B57S8MAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPELXGUWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B5EVWUXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPEWAVFRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B7NH8SJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPF5Y6XDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B7XCHSR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPFZ2AMV7 | DEFICIENT CLAIM NEVER CURED |
| D6B82FKADN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPHDVQL3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6B9RPT7EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPHSB53UK | DUPLICATE CLAIM |
| D6B9VDX4WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPJAXR4SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BAGP3XVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPJB2EHQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6BAH2SENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPJR9QME7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BC7NAU8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPJRB534T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BCEXWSQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPKUCWQHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BDKQLC7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPQD3SCU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BDPQ5NTY | DEFICIENT CLAIM NEVER CURED | DNPR3XA6JY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BDWN7GKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPRKWAT72 | DEFICIENT CLAIM NEVER CURED |
| D6BEMHVSFQ | DEFICIENT CLAIM NEVER CURED | DNPUC4XMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BFAVE9QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPV65TS7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BGZJV7H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPVUBRGL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BJFP584A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPW67829G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BJLUA538 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPWD3JLUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BJVTKHQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPY2L9GXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BJYHWMSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ2TAHBWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BKU8P2F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ4ZXAE8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BL9U8M3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQ59AS3HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BM52SEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ9P5S6CU | DEFICIENT CLAIM NEVER CURED |
| D6BMCQVULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQC85PXG9 | DEFICIENT CLAIM NEVER CURED |
| D6BNGKU4TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQCER6XUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BNLVGQPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQD5PZESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BNWD247F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQDEBST27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BPWY8VR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQE4V2AT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BQVLD4J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQJ3PHF4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BRGZ5T2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQJ5XDFUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BRMSCAEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQJFSRCHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BRTXQAHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQK8CYT2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6BSEWUJG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQR385MKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BUKM32VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQRBSJ7H5 | DEFICIENT CLAIM NEVER CURED |
| D6BUTQ2Y84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQS9HXMJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BV5Q4FKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQSDCH3EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BVHTEWD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQSP8TCUR | DEFICIENT CLAIM NEVER CURED |
| D6BVUZK34S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQU72D9SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BWQ98HYD | DEFICIENT CLAIM NEVER CURED | DNQV5KCG6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BX8M3CAZ | DEFICIENT CLAIM NEVER CURED | DNQVE94A8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BXSNVDAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQVFJHC9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BYTRLCJD | DEFICIENT CLAIM NEVER CURED | DNQW29DSCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BZKLPA27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQWBR6H5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BZQG53TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQWGYATZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6C34AMVEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQXW8FBYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6C4NH2PTM | DEFICIENT CLAIM NEVER CURED | DNQYBSZTCD | DEFICIENT CLAIM NEVER CURED |
| D6C584NVW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQYS5GL3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6C5BQ3VNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNR2T9XQC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6C5KZHN8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNR3MXYHD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C5MKYHGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNR3YPJD4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C5MTLJDU | DEFICIENT CLAIM NEVER CURED | DNR4JU5QY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C7ERWGTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNR4M28UPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C7PDURG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNR5KUWAFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C8YPTW5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR5UMZEGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6C9KPDASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR6VG3FLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CAXBQTYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR79C6AJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CJ498EXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR8BZFGL5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6CJKH2X9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRCA2WEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CL7JQNHY | DEFICIENT CLAIM NEVER CURED | DNRD9HJZL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CMWN9ZLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRDK3V89P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CQMXS8UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRGCY2EA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CRAU73Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRGYJ74X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CRH7UGTQ | DEFICIENT CLAIM NEVER CURED | DNRHP9VCDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CSTBE8UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRJP47LW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CT4FPED2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRMQ3TJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CTJ3NYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRPCUYH54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CTVRWHBM | DEFICIENT CLAIM NEVER CURED | DNRQ3VEA2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CUPZ8RKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRS93Y47C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CWHQ35ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRU8PX7GL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CYT5ZHR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRUTPLC75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CZDGFKW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRWT5YUFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CZTRWV45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRXKV5Z8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6D2BMG4AF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRYKSCZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D2J58U7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRZE8PT47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D3B5NSHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS2TX3DHL | DEFICIENT CLAIM NEVER CURED |
| D6D3NUW7JA | DEFICIENT CLAIM NEVER CURED | DNS3JU95DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D4AXLEJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS3QJAZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D4U5XBSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS3WRTMB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D4Z2PRC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS527H3MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D72KATMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNS5WTR67V | DEFICIENT CLAIM NEVER CURED |
| D6D8M9K23R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS6F8CHZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6D9P3ZANQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNS6M4R5E7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6DAJ28457 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS86UZ5RJ | DEFICIENT CLAIM NEVER CURED |
| D6DB5CRTLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSB65TR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DBLG4C8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSBFZML6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DC3WZE4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSBKWXYER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DCRLXSMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSEY3M2U4 | DEFICIENT CLAIM NEVER CURED |
| D6DE7ZNRJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSJ5X9B4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DEWZV83R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSJ9WMUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DGUJBFZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSJWU5D76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DGZNWYH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSKBCAJT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DHWU5B39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSMKH3X9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DJELW945 | DEFICIENT CLAIM NEVER CURED | DNSPE62348 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DJP2RUWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSPJRWLYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DL2C9SNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSPM69RTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DLU8WM3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSQ9Y4BKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DMYLPRQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSR9VK5MX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DN5KV8BP | DEFICIENT CLAIM NEVER CURED | DNST7H4D5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DN8KP2VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSV3284HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DNBLVHW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSVC5JE6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DPHA8N7Q | DEFICIENT CLAIM NEVER CURED | DNSX6Z3RML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DQZ7TGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT36DG9VB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DR9XNM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT3QG4UAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DRVG3YHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNT469XZ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DSFBW8E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT48E7KAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DSUNCGJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT62BUDJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DTEH9WKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT6ZX3D54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6DTGPWBQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT78ZLAGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DTQ3KC5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNT7VGZAS5 | DEFICIENT CLAIM NEVER CURED |
| D6DURTV34X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT8WXZ6BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DUY9AF2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT9EKMAU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DV27H4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTA7V6QBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DVFSE95A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTABX2ZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DW8SUJNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTAVSYQLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DWA3VX7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTAYK52MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DWCMZJSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTBAK8EFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DWTN94C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTBSFKZ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DX74EHGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTC67BM5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DXJNTCA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTDPCXG5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6DXK7VZSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTEULSRA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DZYVGEKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTEZVUAYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E295VFYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTG97URCJ | CLAIM WITHDRAWN |
| D6E3NVZGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTGEZAWRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E3U2BVRD | CLAIM WITHDRAWN | DNTGSWH5FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E4U8ZRNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTH928VQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E5FCMY2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTHLQB5SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E5SVDJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTJGXVDK7 | DEFICIENT CLAIM NEVER CURED |
| D6E5UWRYLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTJXGA7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E78DKZUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTKP3YW25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E7JMLN8Y | DEFICIENT CLAIM NEVER CURED | DNTKR2A68D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E7SHW8QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTLC8AGJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E89ACWJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTLQVAF5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6E8HMAWJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTLXYPQRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E9HJY25N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTRM82D5L | DEFICIENT CLAIM NEVER CURED |
| D6EBKN4S9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTRUW8S4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EC3MB2QJ | DEFICIENT CLAIM NEVER CURED | DNTRYF4A9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EC5DJS3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTSB6LZHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6EC9JY573 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTUYL5M76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EC9UF75H | DEFICIENT CLAIM NEVER CURED | DNTVKP59XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ECHP8TS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTWB6PAZ5 | DEFICIENT CLAIM NEVER CURED |
| D6EFH8GX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTX36EGVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EGYFPTJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTX4LZRP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6EHU9MSDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTY2HKMX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EHWT9CK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTYGZSBQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EJW9LBDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU24DKGVZ | DEFICIENT CLAIM NEVER CURED |
| D6ELBVY8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU27YA8J4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ELTWYRXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU2P6FMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ELYM74N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU39DA8WK | DEFICIENT CLAIM NEVER CURED |
| D6ERQNJFK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNU39FETL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ES5WKATG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNU3PYSWG5 | DEFICIENT CLAIM NEVER CURED |
| D6ESDW3LU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNU3WGVTFR | DEFICIENT CLAIM NEVER CURED |
| D6ESDXPJUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU4YGEMK9 | DEFICIENT CLAIM NEVER CURED |
| D6ESHYQ97X | DEFICIENT CLAIM NEVER CURED | DNU4YP6QM8 | DEFICIENT CLAIM NEVER CURED |
| D6ESUYMKTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU5ADS4CV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ETY2X7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU652EBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EUK8GDTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU659HZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EVBCZ2A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU6SGMPX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6EVWTHRZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU7RTFYCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6EWMAZJTV | CLAIM WITHDRAWN | DNU8DY39JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EWNPT2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU8VDHBE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EWTRMHSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNU9H6WCMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EX49BMPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNUA3TZ2W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EX5JRYZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUBD6J4Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EXKJV2ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNUCB7YERP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EYS72RGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUEJS8FYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EZ8WN7TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUG67E34Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F2GNUVRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUGAT4WRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F2XKDZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUJBHVQTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F4LPG5E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUKZCT2BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F5B9X7WR | DEFICIENT CLAIM NEVER CURED | DNULMGSC9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F7GS3Y9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNULWAHER4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F84MUKRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUM2S8RA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F8KZT4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUM596CHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FA2LEV8S | DEFICIENT CLAIM NEVER CURED | DNUMRJ2Q4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FAX29JZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNUPHLA6XR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FC9Z3M5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUPSJWDR4 | DEFICIENT CLAIM NEVER CURED |
| D6FCUP39SV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNUQ8RKFM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FDET7QNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNUQYCSET3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FDR4KMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUR38FYDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FEH2GA75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUSZRLJB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FHA94X7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUTV7M3J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FHVMU7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUV4MKGQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FKC75VRL | DEFICIENT CLAIM NEVER CURED | DNUVMDTFSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FL8SJXU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUWF84L7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FMPB3CJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUWM9FLER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FN53HLW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUWTP7E26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FNME5DZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNUZC6QP25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FPJD74H5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNUZHF832D | DEFICIENT CLAIM NEVER CURED |
| D6FPTSZQ9E | DEFICIENT CLAIM NEVER CURED | DNUZTPR95M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FQ9NS5YW | DUPLICATE CLAIM | DNV2ACEPM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FQS8YKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2CB875R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FRVH84MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2FUJASG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FSDLKH5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV376MJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FSV79Z4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV3AK4BTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FTMRJG7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV4C9BWJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FUZ8XD2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV593KGAH | DEFICIENT CLAIM NEVER CURED |
| D6FV4SW2EN | DEFICIENT CLAIM NEVER CURED | DNV5AZB8J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FWUYVB4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV7EJSW2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FXAQPSM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV7HFADEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FXJ7QHML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNV9R75JQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G3EKVWRT | CLAIM WITHDRAWN | DNVB8HTW62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G4KQNPH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNVBRSTWZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G4NEDH3A | DEFICIENT CLAIM NEVER CURED | DNVCDEJQWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G8J4WHEU | DEFICIENT CLAIM NEVER CURED | DNVFDMGSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GA8MEXWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNVJ4KR7DF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GAC38D9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVKHG5Z4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GARL9WSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVMDFRZEG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6GCR8WTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVPHU879L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GE8PXUS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVRXYZAW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GFCSLTYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNVTSDCJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GFDSN84Q | DEFICIENT CLAIM NEVER CURED | DNVU549AT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GFW7CMAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVUR3SACY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GK4XRQYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVUZAD6Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GKULDHEZ | DEFICIENT CLAIM NEVER CURED | DNVW6M5S82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GLM78HNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVXCRP3WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GLMJUAZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVXFGR379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GQLK35C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVXR9FMQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GR2FVHSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVZFQ5LKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GR5CMFAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNVZL8JKRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GRKA827J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW2MX3KBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GSERD8ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW2Z5RPEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GSKEZN73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNW32DZKSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GU9XCBLH | DEFICIENT CLAIM NEVER CURED | DNW3BG96RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GV9KCDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW4MVPH3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GVFP3SEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW53P72YT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GVTCWKPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW6PT42VJ | DEFICIENT CLAIM NEVER CURED |
| D6GVX7SHJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNW7AKXZ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GW7F9K4J | DEFICIENT CLAIM NEVER CURED | DNW7KRP8EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GX4HKRS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW8GFUB5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GXEP8UCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW93CSTLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GYJBAN53 | DEFICIENT CLAIM NEVER CURED | DNWAUD74SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GYUJVB52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWDFJB7GQ | DEFICIENT CLAIM NEVER CURED |

203

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6GZ4FC3S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWDMLREHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GZE9H4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWEJXRCDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GZKWERYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWEXVABKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H2Q7W3RV | DEFICIENT CLAIM NEVER CURED | DNWF5B4HUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6H3LPJFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWFHVQUCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H43ZQEJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWHG38JKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H745XGMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWHZJA4SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6H7BXMEWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWK4F7L8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6H7BZ2XES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWLRHFY6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H7LG2AF4 | DEFICIENT CLAIM NEVER CURED | DNWP9VBRFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H7V9GAYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWPEVDYB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H8WGTDXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWQA6PC8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6H8XYMRC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWS3KM8Y2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6H92PMTR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWSC7UFGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H93ALYWS | DEFICIENT CLAIM NEVER CURED | DNWTJKGEM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6H93LNC5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWTYP52H6 | DEFICIENT CLAIM NEVER CURED |
| D6HALDCSRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWUEXZRDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HANX38TD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWUKEPRA8 | DEFICIENT CLAIM NEVER CURED |
| D6HBFGKVAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWUY2XKVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HC2WBPR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWX4DSRZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HCE45PS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWXKM9LEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HDG4NA8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWY7S4AH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HEXBZTVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWYCMSBTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HFUNPSCE | DEFICIENT CLAIM NEVER CURED | DNX2GAFQSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HFY24EZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX2T7MFP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6HGN8PVWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX3TF8YJG | DEFICIENT CLAIM NEVER CURED |
| D6HGYLXCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX42QS35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HJ2XY8RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX54S7BDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HJGMLNFW | DEFICIENT CLAIM NEVER CURED | DNX5RAZ3M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HKPTNLDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX6Q3VP2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HLJ8GK3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNX8HV2TW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HM8DJCY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXA8GSRYU | DEFICIENT CLAIM NEVER CURED |
| D6HMR2KULT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXAEVT4JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HQAV28J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXB8Z4SQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HQN5FSJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXBPJ3S87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HS4GRT73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXDM6Z3V8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HSG23W4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXF34SWCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HTABM7SZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXFVK4YAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HXF4NR2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXG65QLBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HY3PSJZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXGM62THF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HYPGA9LV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXJ3KWGYL | DEFICIENT CLAIM NEVER CURED |
| D6J3L9K4ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXJ9YSF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J3MREWFG | DEFICIENT CLAIM NEVER CURED | DNXJS3YBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J4QAENF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXJS8WRDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J5MVAZE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXMDZEUHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J7BQ5Z4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXS7U5KL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J7P5DM4A | DEFICIENT CLAIM NEVER CURED | DNXSDUC5E6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6JAM952XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXSFL6WDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6JANRUVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXT3YL7UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JBGRWS2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXTA9R5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6JCRAXNEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXTFQR4GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JFRHS2WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXTGJS4HA | DEFICIENT CLAIM NEVER CURED |
| D6JHRGSC94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXTU9BKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JKQH3ESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXUQT6HA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JMWZXCQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXUVBWC5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JN9CVZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXVS98RMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JP8BXHYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXYJFERPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JPYFN25G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXZ9A4CGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JSMR49PW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXZAM3YJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6JSRNE5LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZQD2RGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JU8HNAQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZUCRSVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JUSD87VL | DEFICIENT CLAIM NEVER CURED | DNY26P4G9Z | DEFICIENT CLAIM NEVER CURED |
| D6JWDFHCYR | DEFICIENT CLAIM NEVER CURED | DNY28K9BVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JXPSV7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY2PJVR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JZVG7YTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY3WTDKPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K3PSV7J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY5MLFWZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K3ZWC8J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY5X4FMBD | DEFICIENT CLAIM NEVER CURED |
| D6K52Q8V3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY69UWHVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K5AFDR9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNY6AZS8WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6K7CXZ35P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY7B36GDM | DEFICIENT CLAIM NEVER CURED |
| D6K7YWFSP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNY7MUKSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K8CAXYVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY7VS3B2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K8ZDRNBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYA5TLDZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6K9YLGMEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYATGM4BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KADPY3SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYCEHFU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6KB8ULCHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYDBSU8JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KBA8GURT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYEUB8CHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KC8TMHYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYEUW3JL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KCAQJWB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYFQXHG6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KE7DLFUB | DEFICIENT CLAIM NEVER CURED | DNYGCXP56H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KEV5HB8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYJ3ZVQ9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KEW9DBC8 | DEFICIENT CLAIM NEVER CURED | DNYJ6ZV9BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KF9XT2B8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYKS2ZGLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KL34DHQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYLC5B7FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KL5YGJBE | CLAIM WITHDRAWN | DNYLTRX9Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KLJ4S5YZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYM2EFZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KLJPZ35B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYMAKZ8QP | DEFICIENT CLAIM NEVER CURED |
| D6KN8ER452 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYMRL8T37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KNCZV2YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYQVTHKAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KR8PWL7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYRBCV3MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KRSD43W8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYRK7DTHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KS53X9HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYRUMGJWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KT35JDQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYS29836Q | DEFICIENT CLAIM NEVER CURED |
| D6KTR93PVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYW892FUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KU3PZ8RF | DEFICIENT CLAIM NEVER CURED | DNYWM6R8XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KU5S8TY2 | DEFICIENT CLAIM NEVER CURED | DNYXB9LJ64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KU7VM5ZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYXWK2E4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KVRUBXGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYZC9D7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KX3QMBZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYZLWKUGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KXF3Q8NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ2M3JS5D | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6KXQZYVEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ2YQU3JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KZJFDRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ3ULF42K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L3VW7MXA | DEFICIENT CLAIM NEVER CURED | DNZ4ER7SH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6L3YU5AH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZ5CKHMXQ | DEFICIENT CLAIM NEVER CURED |
| D6L3ZPUB89 | CLAIM WITHDRAWN | DNZ5QF4VXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L4ABV2JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ6BTJ9VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L8QMES5C | DEFICIENT CLAIM NEVER CURED | DNZ7C3MSQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L9QGBP82 | DEFICIENT CLAIM NEVER CURED | DNZ82VWQJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LAP2MEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ8JTKH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LBXW43FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ8YGKHLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LC3NZQ4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZBQCAY8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LDMAPKW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZCYQ58F4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LE5R8TSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZD7W6UGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LFDTWG27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZET487RM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LFJ79MHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZF67UYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LGY5CN4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZFDA7MWK | DEFICIENT CLAIM NEVER CURED |
| D6LHDN7823 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZFHR9UJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LHRAV4BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZGCFRE3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LHZDBUXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZGDWQMBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LKCBXETV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZHJMPGR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LKJY8WX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZHL2DVQS | DEFICIENT CLAIM NEVER CURED |
| D6LNGHXFQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZL5STW97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LNTHKXBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZLJ5H3XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LPE3BQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZMUC4J9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LQNFABR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZR78W34A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6LRCBSAZ8 | DEFICIENT CLAIM NEVER CURED | DNZSUCAD4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LRK34BSY | CLAIM WITHDRAWN | DNZTB2QRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LRPYM42W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZTFQDA9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LTM5EXW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZUVP5L97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LUE4K789 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZWBMLU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LUH84JZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZWGDQVCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LUY5SGQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZWVLA6MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LWNEQP25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZX6WEDFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LXYC3N8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZXQYP7JW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LYENV83C | DEFICIENT CLAIM NEVER CURED | DNZYA6W4QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LZA5BK8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP23YR5H7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6M2958XCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP24EAQSW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M2BCJAKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2635X8SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M2YUX5WJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP28NUGMQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M3RYUCEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP295SC4AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6M42SEXWB | DEFICIENT CLAIM NEVER CURED | DP29GERJD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M4GNB7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP29H8ADVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M52CU3KG | DEFICIENT CLAIM NEVER CURED | DP29LC3EK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6M72RHNYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2AD34R6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M823YK9Z | DEFICIENT CLAIM NEVER CURED | DP2AQWVKU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6M8QWFDTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2B5TK6GH | DEFICIENT CLAIM NEVER CURED |
| D6M8R4BPY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2BY4AWLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MAZTJ8YD | DEFICIENT CLAIM NEVER CURED | DP2CAR9YED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MCASN42V | DEFICIENT CLAIM NEVER CURED | DP2D7EBGY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MD5HFEAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2E6A7MVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6MD5HRT8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2EUGRNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MDVZJP4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2F7SDZX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MFGAU7CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2FCKZBL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MFZHNYPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2FLTY437 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MGA5P7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2FWQYLUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MHABE3VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2GERK9C4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MHAG2EUV | DEFICIENT CLAIM NEVER CURED | DP2GKLHJET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MHQWSUY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2GLJW73C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MN9VRZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2H6LDR5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MP4AJK2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2HDB4MKV | DEFICIENT CLAIM NEVER CURED |
| D6MQTNRX8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2HWTVMRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MS9XBFA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2K6UQCRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MSXYFLQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2KLSXVE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MSYXEH3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2LHQ389X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MWD73S85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2LU9JMN3 | DEFICIENT CLAIM NEVER CURED |
| D6MWUYL7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2M7RLZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MXDF8P4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2MVEJCX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MXF9Q4ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2Q7WES3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MYL8JNAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2RX9B3JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MYLQNZJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2S73DCF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MYTEH9WP | DEFICIENT CLAIM NEVER CURED | DP2SM76XRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6N3CJ8YU4 | DEFICIENT CLAIM NEVER CURED | DP2SU4YRHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N42HT5AD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2T56ARJF | DEFICIENT CLAIM NEVER CURED |
| D6N4JC3G2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2TVWUM67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N73EF98T | DEFICIENT CLAIM NEVER CURED | DP2VKUGR86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6N9CUWB53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2VRHFQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NBG7TWQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2XCJEUHZ | DEFICIENT CLAIM NEVER CURED |
| D6NBK9423F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2ZJH8FLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ND4TJU92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2ZS8JBF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NDW2BXKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP32H658VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NE9S2ZLC | DEFICIENT CLAIM NEVER CURED | DP3475ZEHA | DEFICIENT CLAIM NEVER CURED |
| D6NEBHGJFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP34HSTAGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NF5E49QG | DEFICIENT CLAIM NEVER CURED | DP34NAXJ52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NFMVWH39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP34RS2XYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NFPZLWJG | DEFICIENT CLAIM NEVER CURED | DP35H8BA47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NGJ29RK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP35QYKWF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NHSEV2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP37BVWXND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NJQB5Y2Z | DEFICIENT CLAIM NEVER CURED | DP37NFA6L4 | CLAIM WITHDRAWN |
| D6NJTF5YCB | DEFICIENT CLAIM NEVER CURED | DP37SVDAZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NK8RGQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP37YW8GE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NKY3892F | CLAIM WITHDRAWN | DP37Z4F5BM | DEFICIENT CLAIM NEVER CURED |
| D6NL4Q9R25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP38AN6Y5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NLP3WAHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP38JK6BER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NLTYFJGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP38YEM4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NMY83L2B | DEFICIENT CLAIM NEVER CURED | DP394WU5MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NPTL743F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP39CYRVKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NRWHU57Z | DEFICIENT CLAIM NEVER CURED | DP39D8FCUB | DEFICIENT CLAIM NEVER CURED |
| D6NT5MR8KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP39ZC7TU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NTLC38EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3AHWV9BJ | DEFICIENT CLAIM NEVER CURED |
| D6NUELFRPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ASLHT2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NUQ5GJFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3BHVZXQA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6NUSL3VB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3BLSJT95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NV7XQ3GT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP3DLA4FWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NVK9LHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3G2DVB4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NVMB5Y7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3GFSK675 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NWUVT8JM | DEFICIENT CLAIM NEVER CURED | DP3GT64BUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NXM4ZDKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3JZAWVKT | DEFICIENT CLAIM NEVER CURED |
| D6NXMZ9F78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3K5MDART | DEFICIENT CLAIM NEVER CURED |
| D6NZLVUJD5 | DEFICIENT CLAIM NEVER CURED | DP3KQZTNRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NZTXPM9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3LHGRS6X | DEFICIENT CLAIM NEVER CURED |
| D6P2ZHW7RG | DEFICIENT CLAIM NEVER CURED | DP3MBQDCAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P37NW9MJ | DEFICIENT CLAIM NEVER CURED | DP3N6D8TXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P3SJDCYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3NQ4STM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P3X9SATB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3QJXBL7W | DEFICIENT CLAIM NEVER CURED |
| D6P3XZAWSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3QKFTXRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P48HVXNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3RE2ZA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P5D9CLUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP3RJZBWY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6P743VXR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3RTSDXJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P7WH4YGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3TA4KHBU | DEFICIENT CLAIM NEVER CURED |
| D6P8K5LRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3TBXQEUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P92HZGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3UKCMZLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P9AWRJ2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP3WU8R5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PABXZGDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3XDBM2LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PAYGS57J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3YM9D7RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6PBRZCSA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3Z4MH89D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6PCBZHYWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ZFSDJQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PDKYTMSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP435Q2FCW | DEFICIENT CLAIM NEVER CURED |
| D6PEB357GM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP436X2NCT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6PEN5GSMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP43ALQD2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PG7NQVBW | DEFICIENT CLAIM NEVER CURED | DP43MU5L87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PJCABH9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP43XQKJY2 | CLAIM WITHDRAWN |
| D6PJCN9BFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP45FXRD2Z | DEFICIENT CLAIM NEVER CURED |
| D6PJHYQTFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP45XMZU6J | DEFICIENT CLAIM NEVER CURED |
| D6PJLVRZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP45ZLEX9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PJLZE4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP46L53YWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PR32BNMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP478VKYZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PRT4VD8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4AYSXZ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PS7UYMXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4BX259TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PSKMNAYF | DEFICIENT CLAIM NEVER CURED | DP4C6FUNAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PSNR38ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4CDMWERJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6PU45HZFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4CXG3792 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PUHDB5NQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4DVZLAC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PVQ3WDGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4EXTNHFA | DEFICIENT CLAIM NEVER CURED |
| D6PXWCBDU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4FQG2SRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PY7JG2MB | DEFICIENT CLAIM NEVER CURED | DP4G3WFU27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PYGF2L5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4GAB3HUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6PYN3VKA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4GALEN5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Q2A5RUNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4GJLZYKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q3KDW9YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4GNM3U2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q4X89EYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4H28JAMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q5PXLN4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4HZWA36L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6Q7B8MEZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4JC7ZBQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q85VFA9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4MBJVSYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q8FZEYXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4MR5Y769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q8RLEAGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4MYRZA3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Q9GVE82N | DEFICIENT CLAIM NEVER CURED | DP4N36J9SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QAGYX5BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4N3V9BY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QASWLXGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4N8ZYDWV | DEFICIENT CLAIM NEVER CURED |
| D6QBCJ7TZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4NE8L72X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QBEPWU9K | DEFICIENT CLAIM NEVER CURED | DP4NWSJ9L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QBY3MG7A | DEFICIENT CLAIM NEVER CURED | DP4QAUD7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QC28AV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4RLY27BN | DEFICIENT CLAIM NEVER CURED |
| D6QCAJ5ZXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4RMGC2S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QCDB7WFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4S95HUJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QCHJNB73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4T25BJXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QCHU4WV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4T5UKBR6 | DEFICIENT CLAIM NEVER CURED |
| D6QCX7TG2P | DEFICIENT CLAIM NEVER CURED | DP4V5ZQS2X | DEFICIENT CLAIM NEVER CURED |
| D6QD4YTA8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4V9N3WGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QDC8BXNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4YLKASW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QEX3RHC4 | DEFICIENT CLAIM NEVER CURED | DP52H9NDKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QGA78C5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP52JR9HXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QGZN4EK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP52NKMYHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QJVWF8G9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP538XHJE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QLRCGXYT | DEFICIENT CLAIM NEVER CURED | DP53ZA7K8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QMGH7LDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP548DY6MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QMPS8RXK | DEFICIENT CLAIM NEVER CURED | DP54V39ZAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

214

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6QN4GHS2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP586GKYES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QN5Y4E8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5BU28JCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QNHPZYUK | DEFICIENT CLAIM NEVER CURED | DP5C2KZ43E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QP2X3YJZ | DEFICIENT CLAIM NEVER CURED | DP5CMQVXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QP5A79MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5CXUF3HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QRWDPENL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5D6K3AGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QTZAG5FN | DEFICIENT CLAIM NEVER CURED | DP5ELCNXGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QVTGE7NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5GTDBS74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QZVTR7U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5KE7RGDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6R2483MKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5KWXJDBR | DEFICIENT CLAIM NEVER CURED |
| D6R2HABNK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5L2B8CDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R2TCE4KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5LKSW9N3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6R2V7YHXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5MDXG7ZK | CLAIM WITHDRAWN |
| D6R3JNTC2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5MNB3467 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6R3W2PELD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5NSD9QBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6R5MFZ7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5R2SK836 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6R5TCZJDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5R6VAYEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R7GHUJCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5TSQK9UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R8XZDH7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5V2A7DLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R9N2LCMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5VTCNKLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6R9WCA7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5VUSZYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RA89MK2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5X4AQZ28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RB49P2WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5ZBHSE98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RBL8W9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5ZH4WY8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RBMY9AX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5ZNS7UAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6RBSNPQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP65BRVZS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RC93AQDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP65GFK8YR | DEFICIENT CLAIM NEVER CURED |
| D6REPHMLJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP65HSXZFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6REVC5ZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6748STYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RG7FWYA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP67JYX4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RHZ8WUYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP685JXYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RLJ8PHA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP68FDS3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RPFMJEVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP69BTKGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RPW4DBQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP69EGUW82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RQCFJYHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP69U38QCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RQL2YZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6A3KNZ95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RSD92X7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6AZ2L3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RSJ7AX3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6BNVYZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RX95GUWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6CKYGEMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RXGK3P7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6D39LZSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RY92J7X4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6E3K7JM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RYCE5QPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ERQFL7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RYKFXJTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6HDW2YB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RZAY7QDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6KG5VY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S2QVA5U9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6KWZ4XGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S34LUJXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6LQM9JSK | DEFICIENT CLAIM NEVER CURED |
| D6S3E2J9NX | DEFICIENT CLAIM NEVER CURED | DP6MGWC9L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S3WQU5RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6TGDUWY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6S42VBJCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6THBWS4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S4E5YUGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6TNJDHB3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6S5FKUXQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6TVYKSRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S7JXPHVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6U42GYLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S8HZ53QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6UL2AKTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S9AGE8XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6WMUFJYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SA8MFNV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6WVQEGFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SAXBZJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6Z27SFY4 | DEFICIENT CLAIM NEVER CURED |
| D6SAZ2FDLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ZGD5TS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6SERJDKV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP73KFWR25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6SFBR2PTN | DEFICIENT CLAIM NEVER CURED | DP74CDZ6YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SG2J4EVB | DEFICIENT CLAIM NEVER CURED | DP75HL9G2S | DEFICIENT CLAIM NEVER CURED |
| D6SGC7RBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP75XQRS49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6SGF7DBNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP76ZKGNWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6SKHVZBXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP78F6LCUV | DEFICIENT CLAIM NEVER CURED |
| D6SKQ3EVZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP79AXVLR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SMHP8KFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7BEGYKWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SN7W5K9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7C5J9YBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SNT52W9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7C65WXFR | DEFICIENT CLAIM NEVER CURED |
| D6SPTQC3NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7CQXNML5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6SQHD2ZAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7EJMQA45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SQKVPDUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7GENWV6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SQUJL875 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7GX4D8BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SREGKNZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7H62ZEXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ST5XBY7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7H6BYAED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ST7UG5EX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7JTYBKL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6STC9QAWB | DUPLICATE CLAIM | DP7JVNX5U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

217

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6STKZUEB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7K3NTZ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6STU95E3H | DEFICIENT CLAIM NEVER CURED | DP7LV5YJA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SUB57W2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7MYVNQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SVY8JFRX | DEFICIENT CLAIM NEVER CURED | DP7N5SYGJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SWEJFD4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7N63UQH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SWYP5K94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7QE3HBNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T2GQS94M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7QT9EFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T37MQFXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7QWYJVFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6T3VFXYPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7R3J8ZKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6T47XRKEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7RHQY2VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T4FZEYQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7SZ2H9NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6T5APBXSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7U8MHQGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6T73XP9JB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7UD6TNL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T8LEANC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7UKEQL8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TAKXUBMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7V2XRYT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6TCJV2DFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7V4HYTED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6TEBX9YA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7WJ4HND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TEWHS38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7ZFNDXBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TEZPNHXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP83B7QNRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TFHCPWX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP83Q5X6SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TGVMHLJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP84CLSKN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6THZ9PRF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP84X6WRUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TJR97EDC | DEFICIENT CLAIM NEVER CURED | DP85ZESKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TKV8QZFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP86JFDVK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6TL82CRY4 | DEFICIENT CLAIM NEVER CURED | DP86MC5DNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6TLSEMH37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP872YC5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TMYBEWNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8AK9C7EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TPFCW2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8AUQ7GE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TR5XL3JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8B37ZVCA | DEFICIENT CLAIM NEVER CURED |
| D6TV2XYCUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8C3TRNMH | DEFICIENT CLAIM NEVER CURED |
| D6TXDRLEWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8C7WU3LG | DEFICIENT CLAIM NEVER CURED |
| D6TXUJBQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8CAJ9HK5 | DEFICIENT CLAIM NEVER CURED |
| D6TZN3LWBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8DF4TZCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U2W7LVAG | DEFICIENT CLAIM NEVER CURED | DP8ERJG5YU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6U3G8YK4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8G7LVM6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6U47QSG95 | DEFICIENT CLAIM NEVER CURED | DP8HT4AZUD | DEFICIENT CLAIM NEVER CURED |
| D6U58JMREP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8K53Y6N9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6U8SA4BTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8LA5T32U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U9FGTVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8LJQWUAH | DEFICIENT CLAIM NEVER CURED |
| D6U9TZM2YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8M35C6XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UACS4V52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8MSTY6LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UAHV2XCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8NZKXJC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UAQ7JY4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8QESXDNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UBA2W4LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8RKDQ49B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UBHSCY97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8SR37VGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UBKE2V8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8TLQZ2DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UBPW3AR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8UQEXF3M | DEFICIENT CLAIM NEVER CURED |
| D6UCD7VKXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VKSXMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UCVXK39P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VSLUY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UD5NV9WL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8W4359NS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6UDCR8WJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8W5ZA3CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UDXGBC75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8Y6F4E9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UF9NWRS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8YMBZGD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UFDMYWH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8Z7XQHF5 | DEFICIENT CLAIM NEVER CURED |
| D6UFS9VK3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8ZK3F54E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UJ924W5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8ZLFXK3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UK8TBNVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP95WXR6AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UL2MTNVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP96XSY2UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ULFV5G4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP98AL3J6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ULYMEDX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP98YQ6LRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UMG8AVCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9B2MDYCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UNJ3H4PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9B52CZ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UNK2AFQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9BZVTEDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UP9JNAWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9CNM8STK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UPFA8BD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9CXL7UV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UQZJF4MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9DMC86QE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6URLZQHBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9EGBS7J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6URNHYX7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9EW4HB3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UTPYZBGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9F4QLHSV | DEFICIENT CLAIM NEVER CURED |
| D6UTRJM7HA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9FNKCTB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UTS38F5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9FRYUNXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V2YT4NSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9G5MH4DR | DEFICIENT CLAIM NEVER CURED |
| D6V3E2M8QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9GJT3WND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V4ALDN2W | DEFICIENT CLAIM NEVER CURED | DP9H4VFQZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V4SYNDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9KNHLZEX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6V5XEFPWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9L5Z2XNA | DEFICIENT CLAIM NEVER CURED |
| D6V5YMTGPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9NL4HJTW | DEFICIENT CLAIM NEVER CURED |
| D6V7C43UDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9Q2D54GU | DEFICIENT CLAIM NEVER CURED |
| D6V7FW3EKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9Q2XCHAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V7HJYWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9Q6CSZ5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VAU4WSBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9RLBZX72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VCU4YT8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9SV8AJY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VD378UN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9TUYSEKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VDHK978Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9VGWY7A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VER9ZLBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9VYKGBC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VEZ9LD5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9ZN425UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VH3QNG2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA3MX267R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VHTR7KWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA3QVR6LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VJ37U2EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA49KTFQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VJBU34A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA4V2XU9R | DEFICIENT CLAIM NEVER CURED |
| D6VJWAQ78U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA6L3ZFWR | DEFICIENT CLAIM NEVER CURED |
| D6VMJCHSAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA78QWK29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VNCU5PJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA8H3ZSG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VNMHSYWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA9M8DSRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VPDYT39Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA9RKQLE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VPFZ8R3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAB5NCH8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VPK59XUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPABHCNTZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VPWGDJUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPABN3FE86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VQYC8Z75 | DEFICIENT CLAIM NEVER CURED | DPAC6HLFUQ | DEFICIENT CLAIM NEVER CURED |
| D6VSATLF3R | DEFICIENT CLAIM NEVER CURED | DPACBEKQ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6VU4KD95G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPACD4EV98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VUQ2N98W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPADKF3Z4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VUSD8P9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPAENSF76K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VW7G5KDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAFTJLBK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VX5TMWLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPAFTY2BSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VXHAT5CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAFX94JYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VXNF2AJY | DEFICIENT CLAIM NEVER CURED | DPAHB7GZN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6VYU4ZJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAHD9CBT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VZN3KBWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAJZBFC7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W3X9CGL2 | DEFICIENT CLAIM NEVER CURED | DPAK6H9M2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6W4Z8UXBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAK6VJFS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6W7LN5RD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAKJW68S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W9FBZJXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPALZUQRFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W9KHS25V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAN5V8CLF | CLAIM WITHDRAWN |
| D6WAR2ZGDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAQG7MYSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WDBC3RVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPAQGWYEFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WEQRNYT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPASN3H8EW | DEFICIENT CLAIM NEVER CURED |
| D6WGFNYS5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPASUF6GMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WHYTRUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPASUXVHKB | DEFICIENT CLAIM NEVER CURED |
| D6WJP38XNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPATHV7MQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WMVF85LG | CLAIM WITHDRAWN | DPAVKG7Z9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WNBAVM7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAXFEYW2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WPK4AFX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPAXWC5M96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WPUNBKMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPAXY63MVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WPYLJX8E | DEFICIENT CLAIM NEVER CURED | DPB39LXSY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6WQ57MPSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB4MS7WXR | DEFICIENT CLAIM NEVER CURED |
| D6WQ8DGEVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPB5AJC7SE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WR7CFB4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB5G4XF23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WRXFZYD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB7QCHU28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WSKQUB89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB8JVACSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WSY8D3XZ | DEFICIENT CLAIM NEVER CURED | DPB9KW826F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WV2RLK89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB9RMQW3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WVCGZFA9 | DEFICIENT CLAIM NEVER CURED | DPBAUZSR9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WX3YSJDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBAY9Z2GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WZJ7VLQM | CLAIM WITHDRAWN | DPBC4NRYH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WZRYQ8HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBCF6WJU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WZY5MVR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBEQFVS87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X2S5RG3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBETZHAMQ | DEFICIENT CLAIM NEVER CURED |
| D6X347A5HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBF4JS5RV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6X5BMDWKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBFVEMQA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X5HYMBWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBG4JS6HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X5ZNMKA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBG68L7QV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6X7MH8YLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBGMK25R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X83A4VGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBGRE9C3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X9WKJUM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBGYMEUL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XBWE7ZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBH896SKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XC9VK5GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBH9DQVER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XD47AFM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBHJXAZ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XE3GVA4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBHTGXJFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XEJF8BAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBJK5VC2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6XEYJZBMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBNVGX578 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XJ2FYRE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBQ57C9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XJT8SG42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBRH5UAM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XJWBPUZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBTSWRUNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XKANJMRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBUZKVE2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XL9RPFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBVDN84JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XLJECMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBW8F2EMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XLMAJFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBWC4MVA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XMC3ZNGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBWCVF5GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XMFDSCJ3 | DEFICIENT CLAIM NEVER CURED | DPBWQ63TXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XMNAE5PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBWV6UHZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XMQCVZKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBY7WTVKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XN4HFM82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBYVXJDRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XN7J8PLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBZC3WDGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XNH4BRPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBZYUCG3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XP8T9KAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC25MV3W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XPLU5T3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPC2AK5M7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XQ2STRZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPC4LSUTZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XQ4WR85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC84HYBW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XQAHL8ZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPC8ZRUJ2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XRMDZ5S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCASME8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XSCYEUV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCAZ84TQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XTD82ALS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCBENYDKA | DEFICIENT CLAIM NEVER CURED |
| D6XTFDJEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCBHK27UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XVK3Y9Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCD9HFG3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6XVN7L32Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCDG3B7HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XVTNZAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCE5WZ3YA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XW5C4928 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCEGJTRK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XWTM5YSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCENWAR28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XYJ5V4U7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCEW69KDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XYJ8DZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCFN8STA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XYJZ7NHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCG769YBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XZRV8DWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCHTV7ARY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Y37RT4DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCK47VZQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Y4ZNUCFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCKFQ7NTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y532WZ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCLXHJD7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y5CA4JLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCM5BDWSE | DEFICIENT CLAIM NEVER CURED |
| D6Y5HV4QPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCNA5M6YS | DEFICIENT CLAIM NEVER CURED |
| D6Y5MKSWDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCNBLYJVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y5UXA2LM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCQH9GZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y7KTPGWQ | DEFICIENT CLAIM NEVER CURED | DPCT67VMQX | DUPLICATE CLAIM |
| D6Y8EXKHPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCT9A82V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y8QCBFKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCTL8YH53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y9D2G4HA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCYH672GV | DEFICIENT CLAIM NEVER CURED |
| D6Y9VPL75B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD27HJVWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YA2S7CPG | DEFICIENT CLAIM NEVER CURED | DPD35NSK2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YA5MBRXG | CLAIM WITHDRAWN | DPD3SU8NTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YB3SDWTQ | DEFICIENT CLAIM NEVER CURED | DPD46A9Z7F | DEFICIENT CLAIM NEVER CURED |
| D6YB9QW7LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD4Q9XSV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YBW9NRVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD4TSLM72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YCZQRKMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPD574ZLNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6YDLHUBNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD5AFYBSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YDXSP8VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD9T7VZWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YFCRQBPX | DEFICIENT CLAIM NEVER CURED | DPD9ZH7CMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YH7DBQZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDA35RTW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YHNZK52J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDA8BHRLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YM45FSAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDAVBN583 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YNG7MHP2 | DEFICIENT CLAIM NEVER CURED | DPDB6N39XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YNR9H42C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDE8RHWXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YQW7LMHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDEAW85JR | DEFICIENT CLAIM NEVER CURED |
| D6YT3VNQD8 | DEFICIENT CLAIM NEVER CURED | DPDFB4JYH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YTAPC5QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDFUX26YV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YTL8UAGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDKH27ANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YU3GBRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDLAQMS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YUX9VNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDLJ8ZF6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YV3PAJDX | DEFICIENT CLAIM NEVER CURED | DPDLMH463Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YXR8HDKP | DEFICIENT CLAIM NEVER CURED | DPDLRNQZ5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Z3Q8AVYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDNGQBY9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z49RGTBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDS2FN8TH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Z4RS7LHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDS84F2YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z54YEAWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDSXFWHA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z5QTFB9M | DEFICIENT CLAIM NEVER CURED | DPDTHR9X7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z7XQTVWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDTMUSYB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Z8L3G74D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDV3LKS9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ZB972GAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDWS34TJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZBVYLK2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDWZQ3ST4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ZC4SYTJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDYXJREAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZCU3DWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDZBVNA5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ZFCEUNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDZMR8V9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ZHFLE74R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE268ZNGJ | CLAIM WITHDRAWN |
| D6ZHQ8Y59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE387NHAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZME2VGBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE4VCDZK6 | DEFICIENT CLAIM NEVER CURED |
| D6ZMGY5J4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE5BHLZGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZPY5RBFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE5NFA7LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZR82CQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE62H57JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZT274SMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE7UWF9ZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ZTNHKXRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE8RYXMQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZUPED8Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE9DHLUVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZV2J95LG | DEFICIENT CLAIM NEVER CURED | DPE9VCS84F | DEFICIENT CLAIM NEVER CURED |
| D6ZVHFKEM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEB2MTF4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZWXV58JG | DEFICIENT CLAIM NEVER CURED | DPEC296UDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZYECWRS2 | DEFICIENT CLAIM NEVER CURED | DPEC5WRHB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D724MJZ6DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPECD8YW2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7285PCGFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPECUZ579F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D728YPCWJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPED6KCHML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D729NAR635 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPEDQ3UBNR | DEFICIENT CLAIM NEVER CURED |
| D72C69TP58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEDR2GBX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72CAD45UH | DEFICIENT CLAIM NEVER CURED | DPEF67SUBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72CFKWM3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEGF3V8UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72CZKD6AW | DEFICIENT CLAIM NEVER CURED | DPEK6RNXA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72DQ5JGPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEKS2JMHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D72EHAYLB4 | DEFICIENT CLAIM NEVER CURED | DPEML9A2DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GFBURCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPENTDHGVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GQAZD89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEQ3CMVDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GUCYSQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPEQKFL97T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GXHUVKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPERKVLSZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72H4VGESP | DEFICIENT CLAIM NEVER CURED | DPERMNU73S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72HUESNV8 | DEFICIENT CLAIM NEVER CURED | DPESLWCQK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72J3K9X5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPET2V98CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72JS6NK4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPETMJHVAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72KP6XESY | DEFICIENT CLAIM NEVER CURED | DPEVBDLGJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72LA9B58N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEVZD53C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72MR8Y5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEXF945UK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72NKPCARB | DEFICIENT CLAIM NEVER CURED | DPEZBX7T2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72NX3WY5E | DEFICIENT CLAIM NEVER CURED | DPEZJ8BTQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72P3NF5S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPF34RKSGQ | DEFICIENT CLAIM NEVER CURED |
| D72PBJ5YTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF3RN5M7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72PDNEXZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF3RXNZGJ | DEFICIENT CLAIM NEVER CURED |
| D72Q6DEBUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPF46S7Q5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72QY9SRNB | DEFICIENT CLAIM NEVER CURED | DPF49MTXKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72REP8WSB | DEFICIENT CLAIM NEVER CURED | DPF4H5K3EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72RTPEUVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5429ZUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72RWQGEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5QU4LZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72S5GTZPJ | DEFICIENT CLAIM NEVER CURED | DPF6VYJ59S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72T95SCAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF82STJ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72TMQHD5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPF8WEX95T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D72UB5MCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFABQEWG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72UQ83KLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFBM8T6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72UVJGFST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFG32KQYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72VDP9YSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFGE5M6D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72XSZNHA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFGKE6M28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72XWVYB34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFJ7CKN5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72XYPTR4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFJ7WRNCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72ZB4R3FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFJLBQVX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72ZLV6DA5 | DEFICIENT CLAIM NEVER CURED | DPFKR8M6BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D732J5M46C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFLDVRE4N | DEFICIENT CLAIM NEVER CURED |
| D7349VTDUA | DEFICIENT CLAIM NEVER CURED | DPFLE85T6R | DEFICIENT CLAIM NEVER CURED |
| D734EGNR95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFLJ983ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D734WU29AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFMZU9A8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D734YDSVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFQ8U9JER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7369DLFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFSQYCJ7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D736UE9TC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFSUWYX6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D739ELUWQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFTA27849 | DEFICIENT CLAIM NEVER CURED |
| D739HCBGQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFTABWV6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73A6MHQZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFTJN7KCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73AXF89H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFTLJBMVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73B2D6PN9 | DEFICIENT CLAIM NEVER CURED | DPFTMUQ8VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73CLAGX8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFU5QERAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73CXSYQDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFUAZB3TL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73EV94UTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFVBHW746 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73FT5L2KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFVD9K5YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D73HAEP8QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFWUG26LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73LGUM4DA | DEFICIENT CLAIM NEVER CURED | DPFY86WJZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73MS6AXQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFYEDKSBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73MWULVZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFYXLTGMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73NWRTQAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFZDALBWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73P6NAJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFZGS6T2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73PNTB4GC | DEFICIENT CLAIM NEVER CURED | DPG2HFM5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73RZHTSXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPG9VXQD7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73SNYJQE4 | DEFICIENT CLAIM NEVER CURED | DPGA7FWEZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73VRFY5N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGCMUTJDS | DEFICIENT CLAIM NEVER CURED |
| D73Z2PNEU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGCWH53N6 | DEFICIENT CLAIM NEVER CURED |
| D73ZM6RXSA | DEFICIENT CLAIM NEVER CURED | DPGDS5FX7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73ZPNEDU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGEFXUTW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74396JURX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGJ2BST4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D743UYJDQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPGK4Q7TFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7463Y9HRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGKZMTFN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D746CP9S5E | DEFICIENT CLAIM NEVER CURED | DPGL3HUB8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7482RJT6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGLSYQV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74AP9EG2Q | DEFICIENT CLAIM NEVER CURED | DPGLTD3Q5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74AVGESYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGN6WMYF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CGWL9AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGQ5LJ8SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74D3JRCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGQ86LC7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74F2RYBVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGQNA8SDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74HFK8M69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGQZW52YM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74HKR328Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGS2KX46Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D74HN8MWCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPGS3F6VU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74JLNZ83Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGS96KARY | DEFICIENT CLAIM NEVER CURED |
| D74KET9UHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPGSDUK9YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74KUFBG2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGTD6LKYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74LCSUMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGU3Z6VM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74MK9R2D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGURT678H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74MNG6RD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPGWM4ZU96 | DEFICIENT CLAIM NEVER CURED |
| D74NPHGL6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGYHQA3UE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74PKYHF9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGYTC49WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74PYL9EQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGZRS5FLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74Q3N5FJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH3MZFEC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74RHSJ2ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPH486RNAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74SDGZNAC | DEFICIENT CLAIM NEVER CURED | DPH4JS5W3K | DEFICIENT CLAIM NEVER CURED |
| D74TWZCUA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPH52U8AWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74UF32SPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH5TQX9LA | DEFICIENT CLAIM NEVER CURED |
| D74VJQCPXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH5XRBVW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74WGERPS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH7RA2ZFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74XDMF2CW | DEFICIENT CLAIM NEVER CURED | DPH7X39GRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74YFCN2RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHATSNBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74YFP3D2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHB3VKQ9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74YWPD29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHC4XL2U9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D752A6PYRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHD6SEF7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D752KXAER3 | DEFICIENT CLAIM NEVER CURED | DPHFAJLB5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7563PYH8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHFKNQLEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D759HCU8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHKAMLQN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D75AMYRGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHKAMWXBQ | DEFICIENT CLAIM NEVER CURED |
| D75AUJDTW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHKTV35W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75B39XVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHM9Q4DSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75B6YZPTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHMKY659Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75BJNHCG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHQGWF6AS | CLAIM WITHDRAWN |
| D75BR3JG9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHQXUMS4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75DE3UR8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHR4UESGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75DFXBGT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHR7WG2E5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D75EV6HSN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHRNA27VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75FAYWST2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHRYA5WTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75FJZMY6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHS8G36M2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D75J2Q46AX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHSG5CJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75J6N3S8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHSZT4YR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75PSDN86U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHT3B5AQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75PX4JNQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHT57RDV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D75RE3VLCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHUDFV7NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75SCXTBWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHULJFNSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75SR6VZ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHVBL2XEM | DEFICIENT CLAIM NEVER CURED |
| D75TML2Z6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHVBU69ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D75UX4HDB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHVYGM2DX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D75WHXMQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHXD56ERJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75XJKULZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHXN98GQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75XK3UDC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHZUR2B7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D75XMFB8GY | DEFICIENT CLAIM NEVER CURED | DPJ26NQLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75XSZHJB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJ3Y6DCRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D75Y8T2EXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJ45ZRAV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D75YGUCQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ489AXTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7623DKEYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ4G89VDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7629C8YMS | DEFICIENT CLAIM NEVER CURED | DPJ4ZE5QUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D762JTF9LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ5DC9B28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D762T8KGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ79TR4ZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7648CT3VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJ7GF84RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D764C25DNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ7YTNQMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D764CHTLKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ84FRMEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D765PWRKD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJ8GQFE9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D768G2MA9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ8RWHBZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D768GSW4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ8XM2TRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76BDSE2LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJA8Z2TNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76DQPGUZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJBN4D56M | DEFICIENT CLAIM NEVER CURED |
| D76FVNKSGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJDTZSXNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76G543CFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJEQCS673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76GRB3MYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJERV2DSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76H2WMLC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJF9MXTCE | DEFICIENT CLAIM NEVER CURED |
| D76HY2TZFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJFHXN8AL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D76JQBVHP5 | DEFICIENT CLAIM NEVER CURED | DPJFR56V9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76KN3P4UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJGMDQ3KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76KPW9H3Y | CLAIM WITHDRAWN | DPJHNB3STA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76KUY4R28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJKCX8Z6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76LAFN953 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJLEMG4BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76LFRBXY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJM95GZR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D76M8UP9G4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJMLFC6NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76MDL9NTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJNEM9GFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76MJBVPKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJQ4FDGT8 | DEFICIENT CLAIM NEVER CURED |
| D76NSQWF4Z | DEFICIENT CLAIM NEVER CURED | DPJRB9GW5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76PADCJEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJSKX4NBQ | DEFICIENT CLAIM NEVER CURED |
| D76PBMLKVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJTUMW3N5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D76R2YGBPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJVLS2MNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76RKPSEQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJYGQHFRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76RSBV9Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK2MA98YX | DEFICIENT CLAIM NEVER CURED |
| D76SMGQF4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK2TVUNYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76SWDAHYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPK37X2FJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D76T9VYGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK3DLWVUC | DEFICIENT CLAIM NEVER CURED |
| D76TP4ZD2M | DEFICIENT CLAIM NEVER CURED | DPK3ERJCUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D76UX9AR4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPK5V3SWLX | DEFICIENT CLAIM NEVER CURED |
| D76V2Y8GQF | DEFICIENT CLAIM NEVER CURED | DPK6RUSF9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D76VDJKESY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK6TC4HF5 | CLAIM WITHDRAWN |
| D76ZDSP24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK8FT7CJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76ZEYA34T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKCYGDJRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D782ZQMCD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKE95Y7S2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D784LJEPBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKFCVAGM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D784WLUXDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKFR5MEBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7856S49QL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKGCDFZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D785BCRTJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKHCT4YA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7895TW4VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKMLGQFJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D789AGMVCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKNWRVHDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D789HQBXC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKNZ6G9RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78AQDBEHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKR3WG84X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78C2V4ABK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKRM9JFWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78C6U495K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKRNWYEQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78CFRLB6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKTV85HGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78HCZFAJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKY9NHDVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78HRKTJPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKZHGMJFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78HYBSPWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPL2F78ES4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78KGCT5JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL2TJ5MZQ | DEFICIENT CLAIM NEVER CURED |
| D78LBYV9SF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPL3XTAUJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78MK9CBTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPL4H5EB8N | DEFICIENT CLAIM NEVER CURED |
| D78MRKY3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL5RWE62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78N3RM5FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL62MY9SA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78N9HD6PS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPL7JA95SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78NABXVKS | DEFICIENT CLAIM NEVER CURED | DPL7VF9JYB | DEFICIENT CLAIM NEVER CURED |
| D78NEKT4FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL8NTFQ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78R6ZFD4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL8UF5R9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78TGFCL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL9EQ48JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78UKRBHA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL9MX2Y8Z | DEFICIENT CLAIM NEVER CURED |
| D78VE69B2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLAYS8QG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78VQA6EBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLBD84CEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78VT5JZC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLDAQWM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78XVGCP6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLDMJSVFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78YX5FHLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLDYV7NQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78ZG9NLXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLE4GR9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D794THNVJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLGBQDHF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D795EJHCNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLGZW63NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D795GKF2X4 | DEFICIENT CLAIM NEVER CURED | DPLHFWX72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D795S8N4UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLHSG35M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D795TCPREA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLJA2KQNG | DEFICIENT CLAIM NEVER CURED |
| D796DG5VF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLJG9ZARF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D796SCDUPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLM4HC2E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D796VZKMW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLMB8F9KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79A28LVWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLN5KTHZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79BPFT2YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQ8ZRX3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79BSKZPN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLQF4VCSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79DREGSKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQJ63DUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79EKMRNDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLR62NXHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79F2M34BE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLRTBAC24 | DEFICIENT CLAIM NEVER CURED |
| D79F465SLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLSBUZ4Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79FVCQWJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLSF5W694 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79G4UCBPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLU5BTGZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79GSLT8FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLV8CWFH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79JP3LUG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLVFXH2B7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79LPE6KTC | DEFICIENT CLAIM NEVER CURED | DPLXG3H7JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79N352BJZ | DEFICIENT CLAIM NEVER CURED | DPLYXUJN2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79NW3MDSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLZ3T8CBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79PMDJLBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLZAG3SCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79QM5JYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLZFCVA83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79QZBN5XU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPM25QF48R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D79RZCT2UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM2HGYZ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79STDZ3CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM2J9FRAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79UHXAQ4P | DEFICIENT CLAIM NEVER CURED | DPM2RAJ9B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79V8JDXK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM2TULWVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79VGQ8EDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPM2YTLUB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79VHZAMJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3LYHNVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79VPFMDSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3VRYXQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79WUZ5N2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPM4ZNV3K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A26L4JBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM5X9N6AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7A2JEQZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM6F7B8RW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7A5JT4SVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPM6QR3CVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A5M8UP6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM6RBW29V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A6KJZSDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM7AFS5EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A85ZS4RK | DEFICIENT CLAIM NEVER CURED | DPM7ZGV38B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7A8WPRSDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM8W46NSE | DEFICIENT CLAIM NEVER CURED |
| D7AC8HW9ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMA6HSDZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ACLZWRU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMAZQTDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AD4PBZJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPME26N3XL | DEFICIENT CLAIM NEVER CURED |
| D7ADH4QWVJ | DEFICIENT CLAIM NEVER CURED | DPME6DCVLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ADQ6HR2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMEFK6LW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ADSBXLYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMH9DRKWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AEJXR9CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMK83VB6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AELMD48U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMKVFLA4W | DEFICIENT CLAIM NEVER CURED |
| D7AENVZTJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPML58SH7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AET4B5MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPML5DEUH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7AFD4KCWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMLBY9JTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AFR9VZ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMLD7GYRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AJF2ZL5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMLRKET3Q | DEFICIENT CLAIM NEVER CURED |
| D7AJNW4LVX | DEFICIENT CLAIM NEVER CURED | DPMNJ64A5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AKBTMSYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMNXFU45B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AMDX6HB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMRKXHG2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ANZF528D | DEFICIENT CLAIM NEVER CURED | DPMVRHUDLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7APFX4UDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMWA6DJNG | DEFICIENT CLAIM NEVER CURED |
| D7AT2U63WD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMWH2XECG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ATBPQR5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMZQAWL38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ATWFPQJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPN25MGQAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AVFBHZEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN2DZAXCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AVWNMBS8 | DEFICIENT CLAIM NEVER CURED | DPN4YWLCUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AW2NQ9PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPN5FWULS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AWFJXHR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN6XFQGLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AX4PG5Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN8HZEC2W | DEFICIENT CLAIM NEVER CURED |
| D7AX8VKDGF | DEFICIENT CLAIM NEVER CURED | DPN9STLB8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7B3CNKAQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNA23GL9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B3E4W8KS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNA27V8HE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7B3HEJNPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNCT8BH26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B4MQ6FR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPND325WEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B5DH94E2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNDX39582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B5KJYV26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNEWB685S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7B6M5Q9UX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNEZBLSGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B6SCYXHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNFEXKBA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7B8VN5J4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNGZBL8CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B9MH23K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNHDJR975 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7B9NYX25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNJU8STKC | DEFICIENT CLAIM NEVER CURED |
| D7BCM56L3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNK9TXQHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BCUZGWN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNMKWYB37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BDPVNZE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNMSKY5Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BESMTXH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNRQTADW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BFEWVJ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNRW7J4VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BFU9ZRJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNRYTZXAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BGJSQ9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNSZ2W6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BGQ8YZRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNT682SFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BHNGCTMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNTDV248J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BJ3UMZ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNTGSJDX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BJED5ZP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNTHSU4Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BLM2GUPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNU4K8S5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BM2LG86T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNU9T7YBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BN94UCZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNUTEYB2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BPD4GE3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNVCM6H9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BQKHYREX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNVXWQT24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BRHT2M89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNXY2HR7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BRVYTSPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQ3JH5K9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BSK6N9WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQ6EUH9TG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BUFN2CXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ7K5VHRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BUN8KS5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ8MDTUEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BVHQ2GKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ97RZN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7BXTE568V | DEFICIENT CLAIM NEVER CURED | DPQ9JW8DS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BYD58SQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQAUJ7EG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C2BWJU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQBRV95DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C2P6WU3A | DEFICIENT CLAIM NEVER CURED | DPQBXTUCLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C2T8ZBR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQDB3WSMR | DEFICIENT CLAIM NEVER CURED |
| D7C3SVUP95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQDBZ53SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C43L56VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQDFNY3JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C4EURQ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQDNBG5ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C4TWFS6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQDRAHXZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C5RQFEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQE2GBK8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C6ZT4EV9 | DEFICIENT CLAIM NEVER CURED | DPQF8THX53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CA8WXF35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQF8YMK6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CB4G3Y9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQFR6GHAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CBS43E68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQGFT4U36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CFSDA9BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQGX3VH6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CHLQ2MX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQJH6MAS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CHMPVDK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQJS3XVEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CHVYRLN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQJX7KFUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CHYBJDZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQKE5TM4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CJQ45A6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQKEX9B8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CK3W29MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQKLV5UBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CKSUF5W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQLCDG5YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CL384HBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQLCZNJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CLGRN59H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQLRNZYDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CLT5DG9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQNVK53XW | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7CNFKTRVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQSK7ZLAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CPSRFV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQUTBY7ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CQ6UX9RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQVYKX92B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CREPMGUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQXZ9A6KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CTZVQF6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQYG8WMN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CUJM9KEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQYHKTB3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CUL2BH5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQYK3ZD8L | DEFICIENT CLAIM NEVER CURED |
| D7CWMA48Z2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQYW76Z4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CWUBP5AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQZDW8MTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CY6HWZKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR3W5DZQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CZKSR5TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR48ZS63W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CZY8DFKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR49H6X3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7D2W548KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR4K9BNVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D3QME5KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR4SU5X3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D4Z8SUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR52V8WTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7D6KQX3SE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPR5HQTLFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D8CVWQBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR9H8Q5UK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7D8QTCVLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR9Y48TAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DA69F4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR9YALMC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DABRCT3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRA327BFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DAPS4UHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRAU4FXS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DAQHN3JE | DEFICIENT CLAIM NEVER CURED | DPRC6G8MUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DAXC5FM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRCDWN7U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DE2M9WY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRDB4X98J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DE42QAHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRE6BX7ZQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7DET94KMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRE7JGZNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DFAK6RYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRFXZYA9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DFB2K3UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRGE3LBAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DG28WSPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRGMWSJXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DGLVA5R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRJ26Q7YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DGUSWFV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRJ72Z5YM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DJBKFYU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRJY6NAM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DJZMLBKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRK2WL9NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DK4WTEF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRKVNZHLD | DEFICIENT CLAIM NEVER CURED |
| D7DMRBG86Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRL2SQDXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DNAK9J5G | DEFICIENT CLAIM NEVER CURED | DPRL95H2KT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DNUAYB6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRMHQBYES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DPRFXK9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRMYDBLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DPSH82G6 | DEFICIENT CLAIM NEVER CURED | DPRNBVUEQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DPZR8A4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRNETM3WF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DQC3Z6W8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRNKFCA2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DQCKT42U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRS83FL2H | DEFICIENT CLAIM NEVER CURED |
| D7DQG6E4XK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRSJNFHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DQH8AYUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRSKFMZ6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DQJLGZCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRTWSUGHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DRAGZVUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRUGJ6CY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DRQA8NHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRVJS2K74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DRUMVTPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRVQ4U5JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DRXHYSBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRWCUA897 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DTPBWE3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRWKCMDU9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7DU9WTAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRXGMZVW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DUKXABV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRXWT5YSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DVEU5RS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRYGFSCN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DWBJXKYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRZDTWFLA | DEFICIENT CLAIM NEVER CURED |
| D7DX9AGYSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPS3QFX6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DY2FKHQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS4J8B639 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DY34G2AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS4T5GZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DZ3W8YHL | CLAIM WITHDRAWN | DPS4TGCBY6 | DEFICIENT CLAIM NEVER CURED |
| D7E2LZCW65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS56H3EQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E2YFNJD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS6MQE4TB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7E2ZKFC6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS6XRBUZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7E3ZWQGVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPS6ZD3CUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7E4VJZYGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS78B564Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E9ABC4VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS7D9GCW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E9FW4BJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS92VDZLG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EB5YSCT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPS97UN2QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EBCDL2AZ | DEFICIENT CLAIM NEVER CURED | DPS9RMAKZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EBL9U2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSA3Z5GWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EBX5RKMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSA9GJ8UL | CLAIM WITHDRAWN |
| D7EDML8CPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSAF8W2L7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EJ3VUKLZ | CLAIM WITHDRAWN | DPSATZRHBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EJF9A64Z | DEFICIENT CLAIM NEVER CURED | DPSC5AYFJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EJL26YNC | DEFICIENT CLAIM NEVER CURED | DPSE8DHZTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EJMAXTYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSEUTW4BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EKDVQMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSEV6GM3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7EM2GR9TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSF5T4CA8 | DEFICIENT CLAIM NEVER CURED |
| D7EMSFJYKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSFCG8Y94 | DEFICIENT CLAIM NEVER CURED |
| D7EP3HFYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSGCYR36E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EP6QBXM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSJ6RBNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EPK9LTUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSJWADHZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EPQTWL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSKJD95Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EQBCD6S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSLEJWDH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EQXTZ2LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSN6CU829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ETDWLQ5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSNGDKJVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EUM9Y3GQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSNTDHZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EVS2XYN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSQ6VR3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EWG2DX5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSQZMUHV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EWTJY39X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSTW82CUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EXC4BQZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSUM3V9QW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EY2BZCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSV2RXJKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EYVARUHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSVHD69QG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EZD8MVQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSVJ6UKWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F2Z8VEDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSVN5AFWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7F39SU2BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSW3ZLDX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F5P2KJNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSWVX3DR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7F8596M3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSYFZM98T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7F9BDXZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT4FZUQLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F9K2UNEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPT5N7KCJG | DEFICIENT CLAIM NEVER CURED |
| D7F9NBERQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPT6FGQV5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7F9VKCSAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT6J94SRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7FAU9QYX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT6L8XMUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FBM94PJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT7YA6R4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FCPW6GTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT8UJRS24 | DEFICIENT CLAIM NEVER CURED |
| D7FD9RQEJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT9A6R5QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FEQ984XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTA329K78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FG5C2SYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPTANUQZ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FGQPD26S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTBNECMVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FGTCJV3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTC523DG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FHR69A85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTC6EUXGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FJEX93PW | DEFICIENT CLAIM NEVER CURED | DPTCRWNGFQ | DEFICIENT CLAIM NEVER CURED |
| D7FJGEAQR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTF7NUDL2 | DEFICIENT CLAIM NEVER CURED |
| D7FLBSZNP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTF8Q6V75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FLGQCSNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPTFR7HNKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FLYZW2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTG2K54BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FMALY6SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPTK5V8CM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FMQ2WHV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTL9GEMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FPSUBEQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTLUKC5Z3 | DEFICIENT CLAIM NEVER CURED |
| D7FPTUGN5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTMYE9ANS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FPYEL5N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTNC7VMGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FQD6PWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTNRDHLU5 | DEFICIENT CLAIM NEVER CURED |
| D7FS69ZB4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTSNFLGEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FSCKRBDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPTU32Z6QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FSXWJH6P | DEFICIENT CLAIM NEVER CURED | DPTUFDX3ZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FT56AQSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPTV7QGMAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FUN3RXZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTVKR29B6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7FVRLD8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTYFJRUL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FWUTVSRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPU4JZGDHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FX6NPEKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPU5237V8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FXU83RES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6LWN9CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FXWBRAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU8FBEDXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FYTUPWE4 | DEFICIENT CLAIM NEVER CURED | DPU8JGRT32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FZ3PX8C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU95W3G4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FZQXV8GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU9Z3Q5FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G3STQRXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPUA3XHMSD | DEFICIENT CLAIM NEVER CURED |
| D7G4R8THUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUBTSRAML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G56EPRHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUD45EMKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G5VD2TUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUEDT8BKJ | DEFICIENT CLAIM NEVER CURED |
| D7G68JQFDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUEG27S9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G6VE5NF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUFJNSLGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G6XFLVKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPUGDMJTH3 | DEFICIENT CLAIM NEVER CURED |
| D7G83NY4SA | DEFICIENT CLAIM NEVER CURED | DPUHM2R83Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G8DYPKZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUHMXQZVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7G8VQNED3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPUHSBFRXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7G9EZN8KW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPUL4ME7ZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GAD4XUWZ | DEFICIENT CLAIM NEVER CURED | DPULQGSYTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GB948RCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUM8YXJD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GBEUP8AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUMAQBET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GBUYPVLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUMNWBHZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GDN4HJVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUNLJ7BEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GDYZ983F | DEFICIENT CLAIM NEVER CURED | DPUQFCSLGW | DEFICIENT CLAIM NEVER CURED |

246

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7GEKQLWRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPURHN4GS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GEWT6AQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUWB9YQJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GFRX23ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUWFZRVQ9 | DEFICIENT CLAIM NEVER CURED |
| D7GH3NSWA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUWXKCAR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GHWZAVU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUWXZH47C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GKL38TQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPUY2EARH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GLRUMECP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPV2B4EJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GMPSXWU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV2DMGFER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GMR5FE2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV2M5AQ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GMWNPV6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV5FNLZX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GNAJD6L4 | DEFICIENT CLAIM NEVER CURED | DPV6QD5MZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GNWHR3CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV9FHC8AS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GPHMRETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVB23N5A8 | DEFICIENT CLAIM NEVER CURED |
| D7GPKEYVLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVB7FC3R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GSJ8RLTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVBRUE2CH | DEFICIENT CLAIM NEVER CURED |
| D7GTAHKF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVBXRL4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GTN64ZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVC3FYXAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GTNCJ3M5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVCD2GSHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GTNELWSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVCE4B57G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GVWYJ43E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVDT8JYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GW42REJH | DEFICIENT CLAIM NEVER CURED | DPVDYNEBGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GXJ4QR2U | CLAIM WITHDRAWN | DPVFM968KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GXKAW2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVGFSB8KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GXT6HVSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVHGSDBA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GY5LFW8A | DEFICIENT CLAIM NEVER CURED | DPVHQMUS3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7GZULYEFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVJARWT6H | DEFICIENT CLAIM NEVER CURED |
| D7GZUVH3PK | DEFICIENT CLAIM NEVER CURED | DPVJFRL6QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H3YV4TCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVKWLEHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H4ZT358B | DEFICIENT CLAIM NEVER CURED | DPVLTWSCK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H5EYLF8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVM4AUR5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H5JM9ZQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVME4XBFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H9AZNFX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVMYW4XJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HA92ZL5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVN73W9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HALNUSWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVNAT2WSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HAZ5XWCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVTNEL9QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HBQS8UML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVUJKM475 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HCSV8G6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVW4G5X6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HCWTMXZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVZ5N473J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HD84NSVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW239AQLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HDY2BLJ6 | CLAIM WITHDRAWN | DPW2DMNF6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HFY54Z83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW3C57GTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HGYB5RVT | DEFICIENT CLAIM NEVER CURED | DPW3YQUCD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HJ9LKYAE | CLAIM WITHDRAWN | DPW4MKYH9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJEYRU9D | DEFICIENT CLAIM NEVER CURED | DPW6QTLM4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJM3KGER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW7AUF546 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HKL5CYDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW9N87JDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HKPMZUEG | DEFICIENT CLAIM NEVER CURED | DPW9RMKNHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HL4ZRDA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWAL6TMBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HNS8UXAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWBT6AN38 | DEFICIENT CLAIM NEVER CURED |
| D7HNU5KP9M | DEFICIENT CLAIM NEVER CURED | DPWC7U3MGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7HP6Q2VUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWCQZT5MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HRETXPZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWCSRUDF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HRZLU2XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWDKVLGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HSDCBEAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWEFDA639 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HTA5B8KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWEQY46UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HVX6A2L3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWF9ZG35S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HWC485K3 | DEFICIENT CLAIM NEVER CURED | DPWG85MCUX | DEFICIENT CLAIM NEVER CURED |
| D7HWSEBDM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWHGT5DQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HXAPVWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWHX4AL5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HXFBJAQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWK3L27VZ | DEFICIENT CLAIM NEVER CURED |
| D7HYC6UXN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWM8B2QU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HYFTDX2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWMA4EZ8B | DEFICIENT CLAIM NEVER CURED |
| D7HZB8WCV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWN3FGQL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HZKPMT8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWQ48G39T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HZM9DLKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQYG53ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HZY9PJGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWR4ED3XJ | DEFICIENT CLAIM NEVER CURED |
| D7J26DRZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWRD8YMFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J3SUYC49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWRTE65AN | DEFICIENT CLAIM NEVER CURED |
| D7J45BSRZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWS2UM4X9 | DEFICIENT CLAIM NEVER CURED |
| D7J4CLWSBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWSGVFLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J5KDRXEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWSVDR4N6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7J62HLXS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWTSJHAQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J6PQ5RSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWU3LYQEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J6SPXU92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWVFL3DJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J6Z5GLN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWVFZDJA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7J8PEFVX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWVJTCG8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J9NAUZ68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWX8FQ7CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JAQFMBU6 | DEFICIENT CLAIM NEVER CURED | DPWXF3A6SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JAVXE3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWY3AH7CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JAWBNVH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWYCVB5EA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JBNGELKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWZJKVSQC | CLAIM WITHDRAWN |
| D7JBRN6X39 | DEFICIENT CLAIM NEVER CURED | DPX3CQYU7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JBVNYT2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX3UY9TFJ | DEFICIENT CLAIM NEVER CURED |
| D7JC9SA2QE | DEFICIENT CLAIM NEVER CURED | DPX46BHVQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JEFSQ38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX49WSL8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JFS38XH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPX5AQE3BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JK2CP4ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX69ZV7RB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JLY8KDFE | DEFICIENT CLAIM NEVER CURED | DPX6DENZF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JNBC3STY | DEFICIENT CLAIM NEVER CURED | DPX73JDEWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JNPGL54Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX782KGAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JNSCEFP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPX7D8A96G | DEFICIENT CLAIM NEVER CURED |
| D7JNZPFKA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPX7LZNMFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JQTEBX5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPX7VE6G4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JRWGM4SX | DEFICIENT CLAIM NEVER CURED | DPX8EQAMVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JRXT4VN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX9GFUJ7E | DEFICIENT CLAIM NEVER CURED |
| D7JSRAXKEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX9LTH8F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JTGFL689 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX9MYE7RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JTHY34D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXAZFJBMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JUN8P9DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXBGVKSWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JUS356RB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPXC5TW6UR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7JVRK5EN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXCLQ7MHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JY63F4S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPXCU27KLY | DEFICIENT CLAIM NEVER CURED |
| D7K4BLYRE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXGQA8SVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K5YNQMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXH92KM7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7K6Z3EYPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXJ93UVC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K85M9ZE2 | DEFICIENT CLAIM NEVER CURED | DPXMT2QSLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7K9B6WLMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXMVC9DJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K9QLT6YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXMWL95AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K9W6SZ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXRDQEM2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KBDGELQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPXS7HC5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KBEPAN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXSUQ2GEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KC2H8XSG | DEFICIENT CLAIM NEVER CURED | DPXUQB934V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KCTRMQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXV85FT6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KCWNAT8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXVMNAJDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KDBMPV8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPXVMRW287 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KDHQEN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXW7ZN4HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KF5TJ2X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXW8SJGAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KFAEDTXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXYAC74U5 | DEFICIENT CLAIM NEVER CURED |
| D7KFW4NBRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXYUF8MEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KGX9E4HY | DEFICIENT CLAIM NEVER CURED | DPXYWFE9BS | DEFICIENT CLAIM NEVER CURED |
| D7KL3FNM54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXZ8EJ5C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KLP3SBZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPXZLTJ8DU | DEFICIENT CLAIM NEVER CURED |
| D7KLSBR9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY2RA7EWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KLYWVT8H | DEFICIENT CLAIM NEVER CURED | DPY2Z653UQ | DEFICIENT CLAIM NEVER CURED |
| D7KML2AS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY584X629 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KMTJQSRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY58S36MC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7KN6L9EUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY58ZUT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KN9AFERQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPY5DKTB27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KPARM6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY63RHEVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KQELDR8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPY7SZCL6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KQH4CWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY8H3MJTL | DEFICIENT CLAIM NEVER CURED |
| D7KSD2MJNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY8JE49C5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KSU92DTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPY9SXHERK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KU2NAZ5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPYB4F8M7R | DEFICIENT CLAIM NEVER CURED |
| D7KW2CFY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYBQ2XZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KW9RH6N3 | DEFICIENT CLAIM NEVER CURED | DPYC89KEXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KWAYMPSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYCL2BVQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KWY9UG54 | DEFICIENT CLAIM NEVER CURED | DPYCV28WB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KX3SWPYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYEKDRZ5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KXRJ2P6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYHNL7UFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KXTGNFHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYHXTA8W2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KXZ56PHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPYJ6RN5TL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KZSNV2ER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPYKNCTR4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L3TFC4BV | DEFICIENT CLAIM NEVER CURED | DPYL3W4CQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7L45SJZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYLH6RMJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L5G6SCQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYNJ8LQUD | DEFICIENT CLAIM NEVER CURED |
| D7L6NZPYAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYQV5SGXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L9E8WXRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPYRM5L89V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L9Q56MFA | DEFICIENT CLAIM NEVER CURED | DPYRU8JBHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L9TRGZ6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPYS8W9QLX | DEFICIENT CLAIM NEVER CURED |
| D7LBJT2Y4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYTMR65SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7LC3JU6FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYTUSEQ2X | DEFICIENT CLAIM NEVER CURED |
| D7LDQJYPR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYUJMX2KH | DEFICIENT CLAIM NEVER CURED |
| D7LE8TWN3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYW5ZH6GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LES4RG2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYWE5QTCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LFE2CJU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYWXJDVUZ | DEFICIENT CLAIM NEVER CURED |
| D7LFJU63ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYX8DEGAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LK25HD43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYXZF7J9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LKDQY962 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPYZ2GRAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LMTWJDKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYZ94567S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LPGBTUCA | DEFICIENT CLAIM NEVER CURED | DPYZKDUGJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LPV95EBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ2VG9Y5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LQ9FYP45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ4AU6SY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LRHQMPKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ7BAMWKR | DEFICIENT CLAIM NEVER CURED |
| D7LRQFNMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ82YQ47B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LSAR6ZHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZ85CEMBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LSHG6DCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZ8JYF5S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LSQFJV35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ93SDGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LVDB4PE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZ9QVM2DH | DEFICIENT CLAIM NEVER CURED |
| D7LVQNTB5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZA4HQ6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LWZK4TGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZA5CRLD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LXNRED39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZBVRM6AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LY3U2NJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZC4RUF93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LZCFXGT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZD5W9NKH | DEFICIENT CLAIM NEVER CURED |
| D7LZJQANPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZD83JSA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LZUXCBNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZDSBHTLK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7M368A9PK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZGWX2RV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M3UXKP95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZH2RXU5J | DEFICIENT CLAIM NEVER CURED |
| D7M495QB3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZH7SC4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M4LTESZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZJ3T7VWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M6LKRDYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZJHN4CBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M6XYZ9KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZKNRYA3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M8Q46FUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZKQYGSH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7M9DPVQUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZL2BKSGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MAY2P4RZ | DEFICIENT CLAIM NEVER CURED | DPZLTB2U4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MBAR2ZQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZLY8J7H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MBW5YUQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZM35BHYL | DEFICIENT CLAIM NEVER CURED |
| D7MCQGH6FW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZMBENXVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MEDGQVT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZMRTYD73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MEFAY54H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZMX479G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MEUS3ZFN | DEFICIENT CLAIM NEVER CURED | DPZN7K5LJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MF6SAR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZNAXHBKV | DEFICIENT CLAIM NEVER CURED |
| D7MFH8XD59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZNFEKRQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MGASK8FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZNYAGQ2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MHR6E9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZRBHVY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MHVJKDBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZTNG4UC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MHVU4JBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZTVXEB82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MJ4KDBF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZU9FRGW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MJTK3YNE | DEFICIENT CLAIM NEVER CURED | DPZUNJTXFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MKCAJT2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZV65FU8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MKUZQBVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZVT3G9N6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ML3TC8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZW7MGYE6 | DEFICIENT CLAIM NEVER CURED |
| D7MN2JU6HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZX34LRYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MNEYW4CQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZX3M7FDQ | DEFICIENT CLAIM NEVER CURED |
| D7MQG2V6CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ23EFP8JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MQJV8FBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ23SHBFLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MQZ8LHUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ246BPXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MRPWGA6V | DEFICIENT CLAIM NEVER CURED | DQ24MCHVAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MSQV49CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ25YK9U7B | DEFICIENT CLAIM NEVER CURED |
| D7MTEVJYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ27SA384C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MU56DTWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ27V4TDRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MUCXTBQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ29KYDGXB | DEFICIENT CLAIM NEVER CURED |
| D7MWFD6USR | DEFICIENT CLAIM NEVER CURED | DQ2B4AMP9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MXP2Z6GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2CF87YZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MXYUFHEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2DRWFT3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MYRQDZVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2F65ZDTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N34XYL58 | DEFICIENT CLAIM NEVER CURED | DQ2FYJDHMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7N3MPYHG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2G97DESN | DEFICIENT CLAIM NEVER CURED |
| D7N4LQDZ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2GZT4BSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N6JFUBQ2 | CLAIM WITHDRAWN | DQ2JABVP89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N83AHSDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2JTPD4AL | DEFICIENT CLAIM NEVER CURED |
| D7N8W5RX6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2M6EUCWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N94FK6WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2M7L5UEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N9SEDAJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2MC3D9XW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7N9Y52AM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2MX5RADH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NB5KMXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2N5LRDB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7NCWXJ4T8 | DEFICIENT CLAIM NEVER CURED | DQ2NZ5E6JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NDREHFB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2PFAY4L8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NFJZB9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2R3WDBNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NFULVMS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2RKJLVEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NFWRZT4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2S9AWT5E | DEFICIENT CLAIM NEVER CURED |
| D7NFY8LMRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2SF7B6CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NHLX4USD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2TSU9XCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NLAX46DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2ULYGW3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NQZFL5R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2V3T4SEG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NRT3WYMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2V7EX95S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NSFLAMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2VH9E7U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NSYA5GMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2WCTUBZP | DEFICIENT CLAIM NEVER CURED |
| D7NUETRWG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2X6DAF4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NUXDPS9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2XN4GHJ6 | DEFICIENT CLAIM NEVER CURED |
| D7NV3FRTX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2YZNBRLW | DEFICIENT CLAIM NEVER CURED |
| D7NVMAHG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ32XK7RG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NVXEHQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ34DS8UKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NWJQML5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ34WC6A59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NXVQ5YB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ34YNWFPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NY2LGZK8 | DEFICIENT CLAIM NEVER CURED | DQ369NSWDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NY2VSHWR | DEFICIENT CLAIM NEVER CURED | DQ375KYW92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NYSZ5J3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ37T5XUPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NZ39GYQV | DEFICIENT CLAIM NEVER CURED | DQ38RAZYSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NZKYL9XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ398K67SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NZSWTB9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3A4HNFWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7NZU8245T | DEFICIENT CLAIM NEVER CURED | DQ3ADGJXHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7P2H9M3KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3AGXTD6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P2KYMANH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3AT2PDJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P2T8EYHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3BKCZ4NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P36B2FAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3DYJESHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P5YK9QT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3E8L9XFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7P6H4ZM3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3ESW7FJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7P93EWXJD | DEFICIENT CLAIM NEVER CURED | DQ3F8YUNRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7P93YZVSM | DEFICIENT CLAIM NEVER CURED | DQ3G6ZDF8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PBFMXLVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3GM4FWSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PBHXT9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3JG86X7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PBRFQLDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3L47BU8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PBVHL2W6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3LYCWPZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PKRYWU9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3MF5G8PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PMC2X4UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3PCZNJ2W | DEFICIENT CLAIM NEVER CURED |
| D7PMY8CT6X | DEFICIENT CLAIM NEVER CURED | DQ3PEG8MS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PNFY25VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3PHKDUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PNZ5CTR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3PKDBR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PQ6MD4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3SZ268YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PQ6UM45W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3TF7JLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PRWM3EAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3TPFYEHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PS4LEYFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3UEGW4BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PU5GL9AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3UPEZ4XK | DEFICIENT CLAIM NEVER CURED |
| D7PUZV5AMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3VB625TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PV8XKZAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3WMD8B4Z | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7PVAY5BZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3XPYTH98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PVG4MJL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3XVYH478 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PVKTCDU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3YMBV2FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PVY824S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3ZBRF4LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PWRG3F42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3ZNF4HKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PWT8ME2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ42PAD9T8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PWXLAZUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ43H2FA89 | CLAIM WITHDRAWN |
| D7PXAJ9534 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ45BAWCUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PXYAZL34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ48VTNPBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PYW58VNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ48ZPAVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PYXR6QMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4AKNYUDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PZYEUF5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4BK79HG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Q2LFNBYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4CHJV65R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Q2PTW4SY | DEFICIENT CLAIM NEVER CURED | DQ4D6YM7BR | DEFICIENT CLAIM NEVER CURED |
| D7Q2YWZT5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4DKJNUB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Q36KMEVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4EGC52R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q3YVKJHB | DEFICIENT CLAIM NEVER CURED | DQ4FE3S7ZG | DEFICIENT CLAIM NEVER CURED |
| D7Q5KNASBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4FMEB2XP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Q6GNASEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4FNRSWK9 | DEFICIENT CLAIM NEVER CURED |
| D7Q9CNJEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4FW28ZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q9ZK3H4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4G8MKX7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QAY9H62J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4GAPDSVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QBSW4KEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4JSKEG39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QBX3M9J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4JW6TCV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QBYF52LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4K3275EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QCV52LUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4KCELMVD | DEFICIENT CLAIM NEVER CURED |

258

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7QE8WHT2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4KP7CTZB | DEFICIENT CLAIM NEVER CURED |
| D7QFGN2D3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4LHG8PJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QFXUKH2N | DEFICIENT CLAIM NEVER CURED | DQ4MLEG5V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QH8J2RM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4NART7JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QJR6GUFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4PDKANMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QLXTGB2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4PVBYKHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QMFNKSVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4R5ACU7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QRSXTN54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4S8HFWK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QU6GS3YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4T7N3VEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QYG6NWA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4TU5YCSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QZLYB3JU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4TUYR5B6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QZYCMWH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4VZ3MKH2 | CLAIM WITHDRAWN |
| D7R2J8LPQ4 | DEFICIENT CLAIM NEVER CURED | DQ4YEZMBAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R32UY5E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4ZGX3YAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R6QPSZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ534HJ7A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R82FBQCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ53A6X4M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7R89AQWYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ53DUBH8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7R8EXN3DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ53J287KV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RCVJN5KS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ53R46V8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7REMPLC9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ53ZF4NCH | DEFICIENT CLAIM NEVER CURED |
| D7REPQ83TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ54BTZNKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RGK2USE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ57GB6WKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RHGJA3LK | DEFICIENT CLAIM NEVER CURED | DQ57NBU4HP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RKSZFDGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ57ZUPEVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RKXCMBJF | DEFICIENT CLAIM NEVER CURED | DQ59ATKM46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7RLGYUEKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ59GYC8B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RM2Y5NSX | DEFICIENT CLAIM NEVER CURED | DQ59LZR8AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RMTS8BFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5AL3DR8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RN4XMYSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5BAXE2KD | DEFICIENT CLAIM NEVER CURED |
| D7RNQWSP9T | DEFICIENT CLAIM NEVER CURED | DQ5BM2F79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RP29HBFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5CDP8STL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RQA2XMTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5CE873SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RSA98LHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5DLEUVZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RSN92FVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5DN7LA29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RTLYWF2V | DEFICIENT CLAIM NEVER CURED | DQ5DTVBZXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RUAK6VL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5E6JNYZV | DEFICIENT CLAIM NEVER CURED |
| D7RUGL8CW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5FYKE92U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RW89T36G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5GB47DRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RWCMQ465 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5GPV9EMU | DEFICIENT CLAIM NEVER CURED |
| D7RX8DHESP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5GRD6BKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RXF3HC6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5GS9Y3XL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RXJBWQT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5LUJYM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RXM3JCQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5MPZTLSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RZQHPYFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5RDUJGW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S284G9UY | DEFICIENT CLAIM NEVER CURED | DQ5SKFE2UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7S2UN3MXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5SM3WAP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S3GPU26C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5TE2RU76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7S3HZ6YKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5TH8YBL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S3Q9T8XG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5V8ZGNWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S3ZPAMVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5VD4NH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7S4YGXKM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5VFMHWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S5HXU6JW | DEFICIENT CLAIM NEVER CURED | DQ5Y8EC4S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7S5TKW9YL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5YCDWF72 | DEFICIENT CLAIM NEVER CURED |
| D7S5X8KY93 | DEFICIENT CLAIM NEVER CURED | DQ5YDBLZ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S6THBDGP | DEFICIENT CLAIM NEVER CURED | DQ5YZPRDNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S8WM5TLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5Z6DW23H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S9JCUVMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5ZRHNPX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SAJCGMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5ZTDR6VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SAUP63HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ628LT53R | DEFICIENT CLAIM NEVER CURED |
| D7SD924Q8L | CLAIM WITHDRAWN | DQ62XW9PHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SE8C9MRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ65Y4MVC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SE8KMJTQ | DEFICIENT CLAIM NEVER CURED | DQ675NZ2UX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SEJV8ZLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ68HXMF5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SEML96D4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ69A2G7CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SEYAWV5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ69L28DXJ | DEFICIENT CLAIM NEVER CURED |
| D7SFCZ4XH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ69YF82TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SFDBHZPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ6AF7GSCB | DEFICIENT CLAIM NEVER CURED |
| D7SFQPVWGM | DEFICIENT CLAIM NEVER CURED | DQ6BM4FA5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SG9N5WKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6CBUZGFV | DEFICIENT CLAIM NEVER CURED |
| D7SHVXGQ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6DC2YRGT | DEFICIENT CLAIM NEVER CURED |
| D7SJ3UPNZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6EG2AYR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SPRBHMKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6F97JP4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SQZRDU2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6FBE9T8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SR8MF2T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6FHLDUPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ST3BJ9LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6FJPHBYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7STX3F48E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6H98SX4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SUGF9LKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ6HEU2GX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SUQJKTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6J9AFL5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SUQTWNYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6KTF9A53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SV58HB4R | DEFICIENT CLAIM NEVER CURED | DQ6MDK29WE | DEFICIENT CLAIM NEVER CURED |
| D7SVUQBPKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6MKVWD5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SWMPYJCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6TRVWGBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SZ4QYVKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6UR2VTDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SZ5WR96L | DEFICIENT CLAIM NEVER CURED | DQ6WFP3VCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T2RS8HUB | DEFICIENT CLAIM NEVER CURED | DQ6WNEUXH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T3KY4XQF | DEFICIENT CLAIM NEVER CURED | DQ6ZYXWK9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T3Q4HMVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ75AFS3J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T4Q2ZVBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ78LX249T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T4Z925GQ | DEFICIENT CLAIM NEVER CURED | DQ7BXER68K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T64NKHRW | DEFICIENT CLAIM NEVER CURED | DQ7C52VLY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T6AY2BR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7DC45LH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T6QZCUJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7DCNA5BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T6ZP8YBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7EKU5JXC | DEFICIENT CLAIM NEVER CURED |
| D7T8PXJQ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7H43EAF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7T9GUWF5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7HTEDR3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T9RV5MAY | DEFICIENT CLAIM NEVER CURED | DQ7JWDVULF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TANHM6PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7KBTVLYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TBAS6PHZ | DEFICIENT CLAIM NEVER CURED | DQ7LM6XH4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TCREN96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7LSTYGH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TD9F4LG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7MBKP3LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7TD9U2H5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7MRHEXS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TE64S9JZ | DEFICIENT CLAIM NEVER CURED | DQ7NA3PCTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TE6JHXS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7P3A9KED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TG9ENVDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7PCTWBUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TGK5FBDX | DEFICIENT CLAIM NEVER CURED | DQ7SLJ3H5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TH4YPSME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7SMK8Y2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TH8ZLBR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7STC6ULG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TJD6F5KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7TEFWVKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TKSNQGVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7TUN64SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TLNHZV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7U29JDMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TM2XVLHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7UF56WDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TNA465FU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7UH6TGAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TNCKPRUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7ULR8GSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TPNSFJ8X | CLAIM WITHDRAWN | DQ7V5KZERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TQF8JPDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7V8DAE5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TQFZU6SN | DEFICIENT CLAIM NEVER CURED | DQ7V9JGZKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TR3VXYGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7VWLF4BD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TRQ24HJL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7WM3T4DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TSMQAHZ8 | CLAIM WITHDRAWN | DQ7X86SA5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TSRNDZ3A | DEFICIENT CLAIM NEVER CURED | DQ7XJWSCBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TUREVPDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7Y4LEZ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TWHG9X2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7YL853SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TWRS4Z3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7ZBGX2YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TYEW2X39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ823ATD7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TYH86XN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ83VWSKRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7TYSLRXJ9 | DEFICIENT CLAIM NEVER CURED | DQ846XWNMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TZBQGVMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ84WRKBFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7U3X6F24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ876HFBP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U63PRKQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8BG6ZTAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U684YS3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8DUMP3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U8Q5YG2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8EJCF9K6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7U9DN5G86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8ERDJ3YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UABY2XRP | DEFICIENT CLAIM NEVER CURED | DQ8G96R3HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UC6V8QML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8KWJPUZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UE8XP3LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8LJUR6SF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UEYDZHFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8MGN3DJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UF6JZYNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8MJ4FHUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UFSXJ3DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8NWJ72DF | DEFICIENT CLAIM NEVER CURED |
| D7UG2VBJAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8PH9GAKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UG3QXPBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8RPN6VZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UG85BTDS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8SATG64Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UHLJW8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8SL7EG49 | DEFICIENT CLAIM NEVER CURED |
| D7UJK42WQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8T3SDCEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UKD68QYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8TM93KGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UKNYQD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8WXYF5N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UKWYT2LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8Y3MJBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ULAC83BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8YEAFX2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ULXGJDCR | DEFICIENT CLAIM NEVER CURED | DQ92DSNLWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UNCV453D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ93M57YPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UPGZLY2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ93VJXPRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7UQLRFCZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ95RFBAS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7URNT2WGQ | DEFICIENT CLAIM NEVER CURED | DQ95SPB4L3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7USAKPQC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9647TRDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7USPAD6XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ96R37UZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UT2LFBHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ96S3HR7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UT8RENHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ98EHATV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UVL8AFQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ98LAV23Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UY4MGP3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ98WPTXNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UZJ8LP2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9A2LFGYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7V36Z2CRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AB2MH4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V4ZAJWRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AW4B7TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V5MDJCYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9C6WZPSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7V6DYHBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9CB2AUS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V6NGCEYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9CHZGDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VAW5BYUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9DXTW2SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VBGSZRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9E3U85LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VCSUPZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9EFU54C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VDNU59HX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9FR4MCZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VFDP35CG | DEFICIENT CLAIM NEVER CURED | DQ9FXYVC7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VFYTQUGC | DEFICIENT CLAIM NEVER CURED | DQ9GCT2L7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VFYW4DUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9H4BU2SF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VG9M4RCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9J5L4D8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VHDU2XST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9JFPV2DC | DEFICIENT CLAIM NEVER CURED |
| D7VKQPA9M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9KLRZEJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VMFBD5WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9KXLB2HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7VNPZBY56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9N5G8KFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VPH8CBG9 | CLAIM WITHDRAWN | DQ9RB43JKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VPT8UCDW | DEFICIENT CLAIM NEVER CURED | DQ9RZA32XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VQ8KBHXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9UHKFE7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VQST5Y6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9UPX3JMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VRAT3WCU | DEFICIENT CLAIM NEVER CURED | DQ9XF5MUNL | DEFICIENT CLAIM NEVER CURED |
| D7VSEC53JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9YJT4KHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VSRQJ2CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9YXFEAZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VSZEWLUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA2SJBU9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VTDEQ2AP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQA35KS46L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VTG4XWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA4JZXC97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VURJ2S4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA4SH7FXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VUX8J6QM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQA53NV8HR | DEFICIENT CLAIM NEVER CURED |
| D7VWEZGA3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA5ES2M74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VWXZRKBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA5JUVMZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VX5Q43TY | DEFICIENT CLAIM NEVER CURED | DQA5NPZ3ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VY58HXPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQA6MNRSZV | DEFICIENT CLAIM NEVER CURED |
| D7VYPTWE2F | DEFICIENT CLAIM NEVER CURED | DQA6XBYUE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VYTWDJP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQA7NSFELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VZTMYE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA8NSRVZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W2A4T5EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA94YXSVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W345QUGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA9UXTC87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7W3PBKXVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQABJZSD7E | DEFICIENT CLAIM NEVER CURED |
| D7W3SKA9PQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQACRH583M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7W4KZNE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQADU9GE3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7W6A2N4CG | DEFICIENT CLAIM NEVER CURED | DQAGFYZHKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W8LHUYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAHJNBM67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W9FGKR6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAJFCHY9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WA5KDXVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAK35YHTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WBND36KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQALS7YFCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WBSGEVDL | DEFICIENT CLAIM NEVER CURED | DQAM5P9BR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCHFL6QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAMB5EP8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCRPNBLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAR95DS4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WD2EJ3KU | DEFICIENT CLAIM NEVER CURED | DQARG9MBFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WG58YBJZ | DEFICIENT CLAIM NEVER CURED | DQARY9S4HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WHRB4DXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAS6NXRD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WHYEZ2BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQASEVKZ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WJMUKQFC | DEFICIENT CLAIM NEVER CURED | DQAST7KD4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WJTKAXFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQAT7ZCR96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WLDUXGAK | DEFICIENT CLAIM NEVER CURED | DQAURHPND8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WLEB2F9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAVLGT5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WMFABTZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQAW6TVDUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WMP4VFKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQAX768ZUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WMXLSE5P | DEFICIENT CLAIM NEVER CURED | DQAXNZVGDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WNFEM5JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAY65UB8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WQASD9PU | DEFICIENT CLAIM NEVER CURED | DQAYRTKBU2 | DEFICIENT CLAIM NEVER CURED |
| D7WQDHZUN3 | DEFICIENT CLAIM NEVER CURED | DQAZ65KDLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WQXRHCU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB2EXH6V5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WRGJYBUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB2HY7DEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WT8DX2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB2THA4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WTUBJMX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB3ZNT8GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WU8EBTNM | DEFICIENT CLAIM NEVER CURED | DQB4CKJAZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WUG53KSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQB57A9F3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WX8JEZT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB7Y3WDVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WXAZ2JUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQB8FZCLE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WXGT2NCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQB8PYUZK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WXV24SRB | DEFICIENT CLAIM NEVER CURED | DQB8SLX9RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WY8KCFRT | DEFICIENT CLAIM NEVER CURED | DQB9PFM2VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WZPEUTBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB9Z5DJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X29MHSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBAHGKSU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7X2GJH5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBAHX2L9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7X2JF8B59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBCDR2V3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X32KVHJP | DEFICIENT CLAIM NEVER CURED | DQBDU4GHK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X3EQ5B9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBHARFY5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X6AEDQ2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBJA63R49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X6FUJED5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBJLUV5AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X6TY2HQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBK76JPRA | DEFICIENT CLAIM NEVER CURED |
| D7X6WB4M2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBL2WEPYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7X8T6BFE5 | DEFICIENT CLAIM NEVER CURED | DQBL678FVK | DEFICIENT CLAIM NEVER CURED |
| D7X93W6TMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBLC49GHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XC5ZSUDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBLZ9U63W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XCE53BGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBN2YKFCH | CLAIM WITHDRAWN |
| D7XDVU43WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBN9PK2ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XFLCYGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBP2NKHFM | DEFICIENT CLAIM NEVER CURED |
| D7XFQBLKEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBPRK6TYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7XG3SNVUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBR64X792 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XGR6KL4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBSKGJY5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XHDUZBAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBSP6F5LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XHEQA6M9 | DEFICIENT CLAIM NEVER CURED | DQBTGM7WU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XM3RZ6DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBUJM4WA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XN8MGDZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBVJTZ4X9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XPCLAMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBVKLWSY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XPNKZRQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBVXF6AH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XR5WMKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBW4RLE98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XR8EG9QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBW8J64CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XRVNHD2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBWFAYXT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XRVZ3D9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBWKCMU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XS8KGR3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBWKSUATL | DEFICIENT CLAIM NEVER CURED |
| D7XVARFLET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBX7JDZ5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XVGUKCB9 | DEFICIENT CLAIM NEVER CURED | DQBXDGYW69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XWRQ5HSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBXH2Y46P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XZ9MDVQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBXTGP5RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y25L3RE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBY3869RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y2WM59V4 | DEFICIENT CLAIM NEVER CURED | DQBZ2EU6G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y38D2NZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQC2H5BMTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Y54VKUQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQC3B2S6WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y8PUERLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC4MXA7FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Y93P5DBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQC5E8XN3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Y9846F5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC6NT8URX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y9JTVS2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC725F843 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7Y9X4AQHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC97SHGTP | DEFICIENT CLAIM NEVER CURED |
| D7YAMSTB4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCBKGJFXR | DEFICIENT CLAIM NEVER CURED |
| D7YAX6M59J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCBNUW9YD | DEFICIENT CLAIM NEVER CURED |
| D7YB4UW86D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCBP48VWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YCPKD4UB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCDFV8LKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YDAK9F2P | DEFICIENT CLAIM NEVER CURED | DQCDUBW4XN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YE9T5JFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCFAVMGNH | DEFICIENT CLAIM NEVER CURED |
| D7YF6U4DCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCGBTJSZF | DEFICIENT CLAIM NEVER CURED |
| D7YFAG9U5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCH5JBWTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YFC8XAH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCM4YESN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YFVQRMKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCMH8TWP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YGVSB9EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCNBHVJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YHF3D4TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCNGJYKL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YJKTZFWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCNMWHPKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YKZENUC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCNUJ2BM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YM4VAPK8 | CLAIM WITHDRAWN | DQCP87SW43 | DEFICIENT CLAIM NEVER CURED |
| D7YMXVRGS6 | DEFICIENT CLAIM NEVER CURED | DQCP9XHN3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YN5EVF9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCPSGWL7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YPZQC24B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCPSW6U5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YQALHWNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCR29ZY6T | DEFICIENT CLAIM NEVER CURED |
| D7YQGDB49W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCS7EVAD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YQXKNUZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCSZY4BPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YV3E82RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCTG6JSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YVE2ZN85 | CLAIM WITHDRAWN | DQCTYEK5LV | DEFICIENT CLAIM NEVER CURED |
| D7YVSM6DJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCUG29P7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YWRFVEJU | DEFICIENT CLAIM NEVER CURED | DQCWK6RYUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YXP6C9KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCXPJ6DGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YXW5LVNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCYLZNP9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YZ8WRGS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCYRLK8FH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YZE6B4NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD48PT2RY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YZHWANCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD73XJSNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YZWGVFBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQD7FY6AEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z2JGKX34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD7UBWL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z2WPT8JF | CLAIM WITHDRAWN | DQD85M2S7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z342BETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD98GE4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z3GC82XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD9F5XVG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Z3KXGY2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDA3KW8GM | DEFICIENT CLAIM NEVER CURED |
| D7Z52SQCPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDAFRMTGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z5JH824X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDAHW258T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZBM6CEFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDCWYSPE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZFVLRGU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDESTXB3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ZGBYAPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDEZ6B749 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZGUDLXE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDF7YKA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZH2EJKC9 | DEFICIENT CLAIM NEVER CURED | DQDFGWVT57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ZHGKRF9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDFJ2RL5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZJ25KDQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDJB6T38S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZJCWVGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDNYERSXU | DEFICIENT CLAIM NEVER CURED |
| D7ZJXPEMLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDP7YT42X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ZK63BGUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDPA68LBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZKEW938M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDR3W2V4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZLSKUV8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDRLY2UCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7ZMVP4AX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDTJBERXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZNQXST94 | DEFICIENT CLAIM NEVER CURED | DQDX8PUKL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZP298SED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDXEZ5R2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZP96LU5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDYZGU482 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZQ32YG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDZ5TBAFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZQ84UDR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDZELK3HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZSXMURPF | DEFICIENT CLAIM NEVER CURED | DQDZKVG4BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZTL3VRCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE25ZYAV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZV5R6NW2 | DUPLICATE CLAIM | DQE2T9W3CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ZWUBPXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE35G7NA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZX38CQ6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQE3DW6X82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZXM68VNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE3KTZPSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZY8WXMBT | DEFICIENT CLAIM NEVER CURED | DQE4ULKC7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZYVHCUXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQE4XLYN3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D824W5UPQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE78K354C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8256DFNCU | DEFICIENT CLAIM NEVER CURED | DQE7DJNMRS | DEFICIENT CLAIM NEVER CURED |
| D826D9NL4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE8SFNUPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D826QCZ9AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE8YTWU97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D827SH53BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEC2TRSVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D829V57H4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEDXVGFHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82AGYP3L9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEF6JGW7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82CPBAUS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEG8F4ZBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82D3EYW9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEGS8FR4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82DF4HCE7 | DEFICIENT CLAIM NEVER CURED | DQEKGT4BY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82FNZR54M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEL9T3BDY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D82GYW4ZQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQELXW8J39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82H54CJ3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEM847ZV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82HQP3VNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEMDNB3K8 | DEFICIENT CLAIM NEVER CURED |
| D82JLUFCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEMFWHZYU | DEFICIENT CLAIM NEVER CURED |
| D82MC4BKY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQENTWBV48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82NQWUX5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQER2Z73FN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82P6NQADH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQESKTJZM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82P96BC5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEVRTJHZK | DEFICIENT CLAIM NEVER CURED |
| D82RCV73WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEXVBC635 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82SKEQLRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEXYJ3N2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82SUK9PBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEY7WM8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82TKV6BUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEYBTUF6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82UTG4L7Z | DEFICIENT CLAIM NEVER CURED | DQF2AVKXJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82V9LEY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF4WR9BMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82WP5EUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF5MXZL6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82XCQP54A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF6VPNZ58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82XR36AGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF7S5YUC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82YHRXBMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQF89YPZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82YKXVQCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF9DGRSPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D834UKEBMJ | DEFICIENT CLAIM NEVER CURED | DQF9N6TH5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D835EGCLTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFADYJNZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D835LYVUTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFC7LK5M4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D836G275MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFCDPA9RJ | DEFICIENT CLAIM NEVER CURED |
| D837FTPXW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFCV4NGAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ABDMKYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFE7UJTWA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D83EBQWVUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFED5PUYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83FCZDJHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFEUCLG5R | DEFICIENT CLAIM NEVER CURED |
| D83FHK547T | DEFICIENT CLAIM NEVER CURED | DQFGAL3CYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83GR4HWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFH3LEYTZ | DEFICIENT CLAIM NEVER CURED |
| D83HG9QA6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFHYCEDKZ | DEFICIENT CLAIM NEVER CURED |
| D83L4XFD5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFJHNUG48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83LF9V45Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFJPRWZLC | DEFICIENT CLAIM NEVER CURED |
| D83NCPKUBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFKYNJ84D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83NF9UHWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFL2NEYB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83PFSWVCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFLCXY8S6 | DEFICIENT CLAIM NEVER CURED |
| D83QCPSUK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFMDY7WJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83RFVM7QE | DEFICIENT CLAIM NEVER CURED | DQFR8ZLX37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83S5XRQ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFREMU9VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83SAFBZPG | DEFICIENT CLAIM NEVER CURED | DQFSKLT7MD | DEFICIENT CLAIM NEVER CURED |
| D83SWYUNEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFSVPY8ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83UFHZK96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFSWHP6XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83V96BA2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFTBJK9HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83X6GA7FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFTX48C9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83XRMK9Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFUMZPYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83XTJWHEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFURD7A8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83Y7JTSL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFV4H3ETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83YDBNSWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFVE2TPSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ZHY2PCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFVWTX7B8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D843RJ5SL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFX48U532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8459YT2JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFYH6M4U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D845KTCQ36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFYRDLGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D845L9Z6RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFYS3VC9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D845MEC37P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG2CXY4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84A6ZL7NK | DEFICIENT CLAIM NEVER CURED | DQG2FETZ4A | DEFICIENT CLAIM NEVER CURED |
| D84ACDZMSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG7H2FPDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84CKSNFWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG897VMLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84DH6KXB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG94FH758 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84DJSF9T6 | DEFICIENT CLAIM NEVER CURED | DQG98DUVX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84DN3MQ7S | DEFICIENT CLAIM NEVER CURED | DQG9FV2DXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84DXA9KJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGBL2M67K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84G3SYAWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGBZY9SU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84JSQZB9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGCSXZ29E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84K3XZHPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDVA58TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84LJ2GUYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDYBJ3NR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84MHXGCWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGEYX5WTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84MJZ3BLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGHATPCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84MR5G6QT | DEFICIENT CLAIM NEVER CURED | DQGJBW9RX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84NBFQ79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGJFUE28A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84P96FQGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGJK8XAZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84Q9FPHM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGKRC2AF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84QC9V7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGLTYAXVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84QKHULXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGNA28MWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84R9C6UAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGP9EF8YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84S6BHUWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGRXZ4YVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84SH9NFUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGTRN2MCB | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84UJTY7FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGU28D3FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84US37ECL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGVER3ZNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84VW6PQUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGWCPR4LJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84W5LR7BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGWJDZ4PK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84WFTS3P6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGZ2S9RAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84X5T39E7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQH2ML9NDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84YML9VS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH2PYFZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84ZFNQB5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH389KWL6 | DEFICIENT CLAIM NEVER CURED |
| D84ZGBND52 | DEFICIENT CLAIM NEVER CURED | DQH47VMF8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84ZMQ7ABK | DEFICIENT CLAIM NEVER CURED | DQH5A62NKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D852KGQEMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH65WFRSK | DEFICIENT CLAIM NEVER CURED |
| D854YUGCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH7CXNPTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D854ZAWDEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQH7VNZBYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D856VASQYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH8YC7FVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D856W9ULNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH95UC3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8596L4TZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHBJC3YLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D859DUXKF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHD3R4X68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D859GQ3HTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHF57MNTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85A9E7X2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHFA4UXCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85ADYUSKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHG6NBXVK | DEFICIENT CLAIM NEVER CURED |
| D85AQ72BMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHGA3KTE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85AYMQNK6 | DEFICIENT CLAIM NEVER CURED | DQHGBJT678 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85BGFDCZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHGF85ALX | DEFICIENT CLAIM NEVER CURED |
| D85CVKZELT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHJV2L94R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85DA9JP3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHK27BVJ4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D85DMWF4NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHK8W2D5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85F9DKXHU | DEFICIENT CLAIM NEVER CURED | DQHKY9N5LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85FGZYDQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHNB26RF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85GZRHEY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHNBMULG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85JSCWHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHNE8U254 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85JUHXLQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHPGZ8357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85JYESHVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHPWY5TU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85JYVTNM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHSC7XUWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85KP6FXCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHSEJ4UZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85LCS6YZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHT35GW9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85MK3X6JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHUP3VC4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85MNZ7UJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHVDWXZ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85MSL6ECN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHWR4SM5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85NK4T3DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHX39WKDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85P2WYGQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHY97WST8 | DEFICIENT CLAIM NEVER CURED |
| D85RGDVS9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHY9URMX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85RMAD93F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ3EBPYAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85SDRAL39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ58KBPLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85TMDP7SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ5T3S2CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85V9MQGUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ6XA9LH5 | DEFICIENT CLAIM NEVER CURED |
| D85VJRSCDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ6Z8TVFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85VZJ2DRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJ76M4NGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85X4DGAMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ7GZRHXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85XHZ239R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ7VA256F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D85YA7LWPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ95KS2PA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D85ZNDWJFR | DEFICIENT CLAIM NEVER CURED | DQJAD6F4LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85ZVNH4Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJAN6KSLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D862SWZNYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJBF76XN9 | DEFICIENT CLAIM NEVER CURED |
| D863SFMDAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJBKWT8C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D863T2MDR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJC2WSU9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8649MLRNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJDFX9G6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D864YAQFG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJDNP43R9 | DEFICIENT CLAIM NEVER CURED |
| D865R7AXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJDUNFY7W | DEFICIENT CLAIM NEVER CURED |
| D867TKBHG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJDWYZNC6 | DEFICIENT CLAIM NEVER CURED |
| D869LBKXSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJEVNM4SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D869LNJU5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJF5T8WCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D869VRKXDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJFU8MEK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86A7YKPJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJG7UMYDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86ASPYBRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJH3WU4P9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86AWBYEUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJHVGWP2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86BMDSHR9 | DEFICIENT CLAIM NEVER CURED | DQJL7HPDGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86BVF4MTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJMHG4N3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86C7PXSFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJMWAV2HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86DLC2EZM | DEFICIENT CLAIM NEVER CURED | DQJNCKG3U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86FSRYHWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJNUF2PM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86FW95GRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJNXYU7SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86G9MU2WS | DEFICIENT CLAIM NEVER CURED | DQJS32NBCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86JFM4AQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJSPR45UB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86JMA9XUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJTA7M946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86KLP9RGY | DEFICIENT CLAIM NEVER CURED | DQJTG5FE4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D86KUHX3DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJU5DFA37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86LUHJP7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJV7WDL9C | DEFICIENT CLAIM NEVER CURED |
| D86ML2YJGC | DEFICIENT CLAIM NEVER CURED | DQJYCSG9L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86MQ254V7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJYGPRLFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86P7BHNKZ | DEFICIENT CLAIM NEVER CURED | DQJYKMZ7TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86QGUHP97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJYVGUWPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86QHWSY3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJZ9HM5GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86SEXULR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJZA36CU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86V37WJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJZVAU4BS | DEFICIENT CLAIM NEVER CURED |
| D86VSFJ2UQ | DEFICIENT CLAIM NEVER CURED | DQK4YC7S8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86XS4KCUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK63ZBSCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86XY57G4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK7JV4XEW | DEFICIENT CLAIM NEVER CURED |
| D86Y4DE7HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK7ZF5MX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86YZVAFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK9M75SFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86Z45S2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK9NGLPJH | DEFICIENT CLAIM NEVER CURED |
| D86ZQNU9H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK9VDXZES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D872BTUWEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKA3ZLW2B | DEFICIENT CLAIM NEVER CURED |
| D873UW6SRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKA5PMEJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D874JEMHXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKAVHS6ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D879CDHMXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKBYJVD48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87BPQW5HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKC3WPYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87D34JUGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKCNBSYR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87D6JGBFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKD8VLE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87DHUYFVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKDRJGM49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87F9KMVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKE4YU32R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D87FJGMQZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKEVFYXAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87FMSHNA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKG2EPAC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87KG4Z5HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKG39RXMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87MHFBYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKJ2MUAGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87NL5PRFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKJU2CPBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87S9PGRLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKJYFG5UC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87SCUP3GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKL7XRWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87SNGDB3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKMYBUSVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87TPEVQ3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKN2F4S7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87TQNJMK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKN9568MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87U4BFWMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKNSU52RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87UFDZ3JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKP7JE26T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87VJCGK6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKPR5NJTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87VLPCUM2 | DEFICIENT CLAIM NEVER CURED | DQKPUR7YTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87VNRBXKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKRL9ATZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87W2ASLRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKSFNVJX5 | DEFICIENT CLAIM NEVER CURED |
| D87WHL5DJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKTGM39UZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D892QEMTPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKVLF3EPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D893J4P25D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKVWCMPDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D893MKH5VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKXJW579U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89427BVLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKYPB3D54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D894H2XANZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL2CGR84X | DEFICIENT CLAIM NEVER CURED |
| D896MVGQSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL4MDH5SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D897HYRK5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQL732ATB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D897KR2WGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL7FYXZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D897YL6TP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQL8GJ7T3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89A2NYRTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL8HWRMYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89CM7QLBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQL9JD7NYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89D3VS6KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLA2N5W93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89DFE46JV | DEFICIENT CLAIM NEVER CURED | DQLA5G9J6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89DJZRC7S | DEFICIENT CLAIM NEVER CURED | DQLAMJEBWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89E7CQF3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLBXDZGUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89FG467TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLBZ429SA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89FLKX5MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLCEJTRUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89FNYAS2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLCGJTR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89FSVTCX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLFX4NEKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GB3Y24M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLFYR547T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89GDNZRVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLHJF8EP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89HN4PSXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLHWPACMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89HYW3XVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLK6P5DEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89K5BZJGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLRF976YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89KZNBTHJ | DEFICIENT CLAIM NEVER CURED | DQLRPWTCZ7 | DEFICIENT CLAIM NEVER CURED |
| D89LSEZAQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLS2ZHRMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89MAKTGC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLSAT72MH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89MZ2LD3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLTZ2DMCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89N3E4YM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLUK8VMF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89PGMUHDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLVSA8NBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89PMY7SHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLW7K9NTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89RXMAPDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLWTUZ84R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89T2BMWZF | DEFICIENT CLAIM NEVER CURED | DQLX5R6KVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D89W54BTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLX62UGH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89X2PRZNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLX7VKYGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89XZ2KE34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLXAZG6F2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89Z6X7MVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLXC3SRFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8A2NRH7KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLYB4EDGF | DEFICIENT CLAIM NEVER CURED |
| D8A2XBD4NV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLZ9THNUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A3L6H5N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM2U9T65V | DEFICIENT CLAIM NEVER CURED |
| D8A3YEFGZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM2XPF6BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8A437JEM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM3A2C7FE | DEFICIENT CLAIM NEVER CURED |
| D8A43B6QFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM3B5X7NC | DEFICIENT CLAIM NEVER CURED |
| D8A4WYUJKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM5BE8UP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A5VYSEK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQM5KF9HU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A6BHJKZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQM6Y3E4BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A9DELZVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM6ZFXPWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ABG9W4RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM8EX94PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AC23SLVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMACTWRSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ACLR2D4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMBAUSGNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ACLTUEY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMBJL7HV5 | DEFICIENT CLAIM NEVER CURED |
| D8AEVYMF67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMBYUA4P7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8AEY9Q7K5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMC2PZ486 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8AFLQJSEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMCX5YK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AGD97YVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMDW7B8CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8AGZLNRB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMEJSWNR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AMD256GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMEPRT8V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AND59Q3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMFHLRJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8ANUWJQHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMGEPB8HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AQ93ESHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMGRE2SHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AQXP9BUS | DEFICIENT CLAIM NEVER CURED | DQMGRFL5JB | DEFICIENT CLAIM NEVER CURED |
| D8AR92NW6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMGTKBS3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ARUDCQJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMHB6XCVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8AS5B6CTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMJN7H632 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ASEJ5LPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMK4ASYT9 | CLAIM WITHDRAWN |
| D8ASFT4GJH | DEFICIENT CLAIM NEVER CURED | DQMKP2W4A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ATJ54VYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMKU5B69X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AWTBY57S | DEFICIENT CLAIM NEVER CURED | DQMLBJSHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AXPCG3TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMNA4R3EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AY5TPHSJ | DEFICIENT CLAIM NEVER CURED | DQMNT5UY34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AYDK4ENV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMPN4Z6V7 | DEFICIENT CLAIM NEVER CURED |
| D8AYTEVNMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMSF3L8C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B24ETJA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMT83AW6H | DEFICIENT CLAIM NEVER CURED |
| D8B29ZDM5J | DEFICIENT CLAIM NEVER CURED | DQMUSJVXH3 | CLAIM WITHDRAWN |
| D8B35C2WGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMW9TFYRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8B3DHJZQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMXHCS6NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8B4AP93HZ | DEFICIENT CLAIM NEVER CURED | DQMXRY9E5N | DEFICIENT CLAIM NEVER CURED |
| D8B4ZFETQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMYE39L52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8B5DEXZFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMZ3RSL24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8B5GJX2YM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQN234LZE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B5SVTM32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN246SRMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B5Z2AX39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQN3FSE2JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B6RZNLP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQN3JV89GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B6T9Y34K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN5F4VERU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8B6UJQDZ5 | DEFICIENT CLAIM NEVER CURED | DQN6TMU8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B9MUZ2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN8E3KCGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B9QYTW75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQN8WAPCBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8B9WFS2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN9DRZ5LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B9WMTVPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN9TP65GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B9Y7L6EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNAD9XSGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BAG25RFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNAED52GH | DEFICIENT CLAIM NEVER CURED |
| D8BCSZKMVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNAP4M7VT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BCVWHD94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNDJVHB52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BD9WN2SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNDU8KAM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BDRA2T6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNEB8LKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BGNEAM36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNECK9H46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BGRNEXJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNF68HWSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BHALPTGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNFVPCZ28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BHC4W36M | DEFICIENT CLAIM NEVER CURED | DQNG76P49H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BJCA3ES5 | DEFICIENT CLAIM NEVER CURED | DQNHBWST9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BJQS3KC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNJ8HBULC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BP5VLFKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNJRSDVWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BPJ4YKQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNLCAPZT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BQHGS3ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNLJ7MSU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BQUHDP7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNM5SR8F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BR3NJFCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNPYFC3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BS9RP47X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNREAXZ2Y | DEFICIENT CLAIM NEVER CURED |
| D8BSK59YNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNT3S79VE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BTDVWHP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNT86BM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8BTS2PM9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNTB5YE3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BUD6JRYP | DEFICIENT CLAIM NEVER CURED | DQNU587AFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BV7JPRC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNUJLMD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BWDGALS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNVY8PT9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BWZDEVL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNWX3P6C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BX3MSGT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNXGC9LB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BXFRZNQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP2LZVJMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BXPYW395 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP7K384HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BXV79ECA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP7NUKTEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BZ6D42E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP7U8MZTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C3QHZP4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP864JAWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8C43QDX69 | DEFICIENT CLAIM NEVER CURED | DQP87K6WDM | DEFICIENT CLAIM NEVER CURED |
| D8C46BM3SH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP8JWEZ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C57WRQF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP987U2CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C5J2PWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP98RBJ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C6K94NBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP9HJWTUB | DEFICIENT CLAIM NEVER CURED |
| D8C6UQH32E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP9Z67ED8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C6XGTVYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPAXTYG67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C6YXTZHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPC5A2RZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8C9L4DRKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPC5AVNF9 | DUPLICATE CLAIM |
| D8CA6Y3BPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQPGJFR8HB | DEFICIENT CLAIM NEVER CURED |
| D8CAGSYE79 | DEFICIENT CLAIM NEVER CURED | DQPGT7FJ98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CB7HX54Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPHE5G7R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CD6FU4QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPHJ2MATU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CESQDG3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQPHNV79UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8CETPL64K | DEFICIENT CLAIM NEVER CURED | DQPKN4G5EY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CFQYDRAH | DEFICIENT CLAIM NEVER CURED | DQPKY9NJUT | DEFICIENT CLAIM NEVER CURED |
| D8CG6NYMVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPLSWY8KB | DEFICIENT CLAIM NEVER CURED |
| D8CHQDSAPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPNVJS72Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CK6YDQZG | DEFICIENT CLAIM NEVER CURED | DQPRML6NGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CLUPQS53 | DEFICIENT CLAIM NEVER CURED | DQPT2BWG49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CNVZLX7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPTDCJENX | DEFICIENT CLAIM NEVER CURED |
| D8CRLWQJBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPTJ9DLWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CS5XEF4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQPV8MJXC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CSV9XWA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPW7LKJ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CTE29RZN | DEFICIENT CLAIM NEVER CURED | DQPXL36AHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CTG25RBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPYWEBU64 | DEFICIENT CLAIM NEVER CURED |
| D8CUH5LPYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPZWLARV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CW9ML5ZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQR2DSBTM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CWXGQLEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQR32EAN4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CXJ2YAT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR54XJSPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CXTJGZR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQR58D3HVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CXYKVHR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR5NPEC9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CY27RAD9 | DEFICIENT CLAIM NEVER CURED | DQR5WJFGEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CY2ZLTVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6AGT79W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CZ7BAU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6NCXW5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CZBD6QT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6WTL927 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8D2CZQPH4 | DEFICIENT CLAIM NEVER CURED | DQR7C8ZVTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D3B2SRQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQR7Y694TW | DEFICIENT CLAIM NEVER CURED |
| D8D3FTHCNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR8KP7E9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8D3GT6ENZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR96J2GN4 | DEFICIENT CLAIM NEVER CURED |
| D8D42UT75G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR9NSAW5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D4J9NWEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRA4FVZMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D4T692NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRAWMH49F | DEFICIENT CLAIM NEVER CURED |
| D8D56GJAUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRBJWHS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D5N6RA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRC9TBHXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D6237CUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRCNXETD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D64BJ9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRD5LJ9PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D6ZG2EWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRDG3A6B4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8D7EUJNSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRE2U34B6 | DEFICIENT CLAIM NEVER CURED |
| D8D7LVTKUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRE7SAJTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D963CK4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRHUPCL39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D9CN2FEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRHWVS963 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DA6WPV37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRJ46ZCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DB5VXEK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRJ4HZVYA | DEFICIENT CLAIM NEVER CURED |
| D8DC73Y49Z | DEFICIENT CLAIM NEVER CURED | DQRJSY3UVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DCNR63FL | DEFICIENT CLAIM NEVER CURED | DQRK793ZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DCYHBGQJ | DEFICIENT CLAIM NEVER CURED | DQRK7DBWHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DEU3WS2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRKMSAEH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DG3QZVKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRKU4BFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DHAR52F7 | DEFICIENT CLAIM NEVER CURED | DQRL9KJ42M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DHBWZEU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRLBEXGDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DJT795NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRMBHCF75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DLWCUN4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRN7X4W3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DNHK3PG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRNF3CPU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8DNKPRQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRS3JBFH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DPS4MBLZ | DEFICIENT CLAIM NEVER CURED | DQRS4ZXBWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DQEMFAKT | DEFICIENT CLAIM NEVER CURED | DQRT8YCFNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DRBJWGEV | DUPLICATE CLAIM | DQRTGMCLDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DRL9MXU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRTNHSK8E | DEFICIENT CLAIM NEVER CURED |
| D8DS5HAG7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRTNJK5BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DS5RLHBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRU3LPD4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DSFVZGQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRVG2Z36K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DSGMFHJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRVTDWBUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DWSUL65P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRW4LGNUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8DXKGY79T | DEFICIENT CLAIM NEVER CURED | DQRWHXL7S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DXN7MKSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXZAGW8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DXNQJKML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRY6XT754 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DXQ7NPBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRYADV8MX | DEFICIENT CLAIM NEVER CURED |
| D8DZ5KMQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRYBNHDJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E2QMXC39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRYS5KAVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E3X9ZU2M | DEFICIENT CLAIM NEVER CURED | DQS2Z4EK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E6V2BYQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS65GALJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E7RZ9BUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQS6JUBWH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8E7TVB4X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS7Z563KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8E94NT5WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS8W6C523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EAD4QCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSA8UE6BM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8EAPXLF9Z | CLAIM WITHDRAWN | DQSAT43PDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EB9ZFDXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQSBCZXT6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EBFMTYGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSBLVJAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8EBR7N3SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSC5AF7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EBXTPZFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSDUE8FP7 | DEFICIENT CLAIM NEVER CURED |
| D8ECDFBKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSDX2ZPYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ECWBN5FP | DEFICIENT CLAIM NEVER CURED | DQSGZ8UHX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8EDULQ4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSKPEUAD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EFVT7JW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSKRTG3MX | CLAIM WITHDRAWN |
| D8EK6XC54V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQSLV8WD24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EKTY6BRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSN3WRFET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8EMG2DSXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSNM4W23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EMUVB3F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSR523BNM | DEFICIENT CLAIM NEVER CURED |
| D8EP9LZQNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSRNZVKDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EPLKJ73T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSRTVXBLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EQ4HVTWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQST4B3CMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ER57Z3NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSV3WJBZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ER5X9SCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQSWFE378A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ERXCYW6K | DEFICIENT CLAIM NEVER CURED | DQSX6MUJHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ES9DV5P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSZ9U5X6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ESFXWJG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSZPMRUJG | DUPLICATE CLAIM |
| D8EU4CBXGQ | DEFICIENT CLAIM NEVER CURED | DQSZUPLMEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8EUNLFJHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT2EC5PN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EVHAFNCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT6LRF3BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EVP57WMJ | DEFICIENT CLAIM NEVER CURED | DQT86DXZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EXJKBNVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQT8J63YDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EYDXST6H | DEFICIENT CLAIM NEVER CURED | DQTALBUP3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8EZD6XQHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTC3KAZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

289

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8EZG9DC5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTD3Z4FXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EZXMFK2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTG26KF9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F2CP5SGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTHPD4WM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F2E74M3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTHPS4KYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8F396WJQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTHVB2DR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F3BY2W7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTHZFDEAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F3UKYHXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTJ2UGKEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F3X9SC5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTKREANXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F4GSKDQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTLCY78ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F4N9YLAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTM8EHKLA | DEFICIENT CLAIM NEVER CURED |
| D8F4Y3B9ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTM95F3NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F5GULDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTMR2DUH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F63PVCEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTP83YVXW | DEFICIENT CLAIM NEVER CURED |
| D8F9CX3JTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTPG4CZ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F9L4ZR2Q | DEFICIENT CLAIM NEVER CURED | DQTPKBDREN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F9QC4TRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTS9JA32W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FAHYTSJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTU9VJZXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FAT95KS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTUS5NJKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FC3Z9E5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTWCGKLMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FD346GBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTXJRM7AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FDAHEQWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTZ53DGB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FEUDW7MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU2YNL9BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FLNEW759 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU35ATBJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FMZ5NT6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU36PWJBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FN2STDG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU4K27TVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8FNSTJLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU5A69FGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FQYN269L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU5J9DLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FRLVQHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU7VC82XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FS5U27AT | DEFICIENT CLAIM NEVER CURED | DQU8CE2V46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FSCX57K4 | DEFICIENT CLAIM NEVER CURED | DQU9RWH5E6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FT5JKN6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUBVMJXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FTH3AJ4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUCNLZDHV | DEFICIENT CLAIM NEVER CURED |
| D8FUBJCM3E | DEFICIENT CLAIM NEVER CURED | DQUCP24SVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FUYLXDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUE4M28YA | DEFICIENT CLAIM NEVER CURED |
| D8FV7HKJQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUE6G3RST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FV9RUHCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUEWSTPBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FVR42UHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUFD8EL42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FW65ZJ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUGKZDFC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FWELHV69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUHST3P2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FY6ANVS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUHTWGRXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FY9SK2C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUJ9GLADY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FYKMC6HU | DUPLICATE CLAIM | DQUJT92S5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FYZB6JE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUJY2MAHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FZU3XKT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUL92WBF3 | DEFICIENT CLAIM NEVER CURED |
| D8G2N4PSU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUMHAYDWE | DEFICIENT CLAIM NEVER CURED |
| D8G2W3LBPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUMT8VPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G3AMNSBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUMY9C6HP | CLAIM WITHDRAWN |
| D8G4A2TD79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUN5LAE97 | DEFICIENT CLAIM NEVER CURED |
| D8G5BQFEHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUNA35E2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G5YZ69WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUNET7DSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8G6KJDHS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUNMEB9K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G6M3E9HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUNXVE4LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G6UVCHYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUP5KL6YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G7MPWEVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUPSF9BD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8G7WBKF52 | DEFICIENT CLAIM NEVER CURED | DQUPV26XJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G9YACB7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUR2LBK86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GCWEL2T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUSEV8AD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GD37SXYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUSM6GDLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GDKMHTSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUSMEW5L6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GDXFEZU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQUT7MD64P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GFVXWA6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUTRWD3A6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GJ6KLF5Q | DEFICIENT CLAIM NEVER CURED | DQUTWHC6M2 | CLAIM WITHDRAWN |
| D8GK5DUNQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUW39BF6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GKQPU543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUXY7WJG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GKZV3MHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUYHT7FK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GLHZMXVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUZX9835B | DEFICIENT CLAIM NEVER CURED |
| D8GM4PK3XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV3NH4MJD | DEFICIENT CLAIM NEVER CURED |
| D8GMKRX25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV3ST5J4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GMSBHX9J | DEFICIENT CLAIM NEVER CURED | DQV4BESZ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GP5X3V2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV4C82MN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GQPACVFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV4XJW6PD | DEFICIENT CLAIM NEVER CURED |
| D8GR4YPST9 | DEFICIENT CLAIM NEVER CURED | DQV5F7YMJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GRMXB6EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV6A32ZLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GTZVLP3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV7K9AJN4 | CLAIM WITHDRAWN |
| D8GV534U2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV86XAW2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8GWXBUSKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV873ZBAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GXBC76YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQV8PEHGYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GY5VHLUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVA3TPCLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GYCE9JZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVB4R3Y62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GZ29QTD5 | DEFICIENT CLAIM NEVER CURED | DQVBZ26RAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H2SYZ39E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVCAKL3SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H3LEU6GD | DEFICIENT CLAIM NEVER CURED | DQVDF5X4NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H3SPUQWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVEF64KBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8H5WJM6GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVFDWCSJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H6R7ZFMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVGZABSJ4 | DEFICIENT CLAIM NEVER CURED |
| D8H9LPG4RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVH8N6DUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HAYT74FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVHJ7BCLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HC6V257B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVK6Y7DJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HCAU6PBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVKARGFEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HCNDFSUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVKZA9YTH | DEFICIENT CLAIM NEVER CURED |
| D8HDJ9RXVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVMK6ETBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HDPAJ7MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVN7WZCY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HF2TVZX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVNGSMBP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HM3EZ6XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVNT7CG9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HMQEAK96 | DEFICIENT CLAIM NEVER CURED | DQVPW8AHZL | DEFICIENT CLAIM NEVER CURED |
| D8HNV2CZ9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVRT257ZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HPLSYWR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVSDKZGX9 | DEFICIENT CLAIM NEVER CURED |
| D8HPM9CG2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVSE9R2NF | DEFICIENT CLAIM NEVER CURED |
| D8HQJ9VAT5 | DEFICIENT CLAIM NEVER CURED | DQVTDFG2SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HQYN4JTR | DEFICIENT CLAIM NEVER CURED | DQVTMHRWUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8HR7CA9LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVTNSXFWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HRTWQE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVWBM2N36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HSE7FTCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVWCANE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HSFEV7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVXPGWFD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HTQ742CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVY8WNC4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HTUPK5N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVZDKSGXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HVDN3E9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW2A9ZK38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HVETCKZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW2FUAEHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HX4TE3N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW4GDMUKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HXBEJQWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW56G9PMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HYRGVA4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW56U7MKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HYVZXNRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW5G8KSU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HZBTAS2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW82XNCHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HZV694RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW8B6Z5NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J3GHXPR2 | DEFICIENT CLAIM NEVER CURED | DQW95237ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J4EP9ZFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWABHGCXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J5DLFVBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWAVG5RLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8J5L4GAMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWB4UCKZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8J5TQFVWU | DEFICIENT CLAIM NEVER CURED | DQWBRVTLZ3 | DEFICIENT CLAIM NEVER CURED |
| D8J6RKMPS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWD5KEBMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8J6XWPZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWEBV85SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J75GULMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWF359HZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J7EM2TAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWG3APV5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J9DGF6SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWGBZ8NTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JAECNRQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWJ86P42K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8JBMGY9R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWKJVL5ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JBQHKXR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWMD4P8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JCRD7WQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWPEMD3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JCRYFV6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWRUNL45T | DEFICIENT CLAIM NEVER CURED |
| D8JF4KX9PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWRY59LFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JGPEX3ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWS6EBNCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JGRY2LVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWSR94BCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JH3LM7ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWSZL7DCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JHBX7EMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWTCAZYHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JKFHQ4U6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWUHF9DLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JKRMF2HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWX2N786A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JMWL2KU7 | CLAIM WITHDRAWN | DQWY3EUXPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JPLFCAGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWYSFGE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JPWRKYDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWYZ6FGJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQ7RK3DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWZ86BM4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JQUV3BCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWZUVJRTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JRNBHYU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX2NE8WAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JRXEPYDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQX2NJLSGD | DEFICIENT CLAIM NEVER CURED |
| D8JSD3YUNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX3CS48T9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JU2Y7AGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQX4VA9H6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JV4ABTQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX59P6WRE | DEFICIENT CLAIM NEVER CURED |
| D8JW3G6XMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX5J9LZTW | DEFICIENT CLAIM NEVER CURED |
| D8JWG6HFYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX69N5JV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JXSYF76W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX6FC298G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JYQZVM54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQX6SJ5F4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8K2397HNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX7GWSTH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K2CUVNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX7JGBFUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K3MWXTYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQX7VZEW9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K5RJ37EG | DEFICIENT CLAIM NEVER CURED | DQX8V4PCZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7EWUJDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX9YJ5CGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7J3SFBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXADLK4B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7Q3JER5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXAPNGL9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7S4TRQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXBJV7HZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8K9AVXQ5W | DEFICIENT CLAIM NEVER CURED | DQXBTZ6P5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K9TLAN7C | DEFICIENT CLAIM NEVER CURED | DQXESD36PT | DEFICIENT CLAIM NEVER CURED |
| D8K9YHU2CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXEUCM64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KADB2WUY | DEFICIENT CLAIM NEVER CURED | DQXGE78SK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KALC49EH | DEFICIENT CLAIM NEVER CURED | DQXH2ZVTAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KAX269TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXHF3DK8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KCG9H452 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXJVDR32H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KD4MNWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXJVNZ2LR | DEFICIENT CLAIM NEVER CURED |
| D8KFNHM43V | DEFICIENT CLAIM NEVER CURED | DQXKDJA3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KGD3W45B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXLJ4Y28B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KGQJYVXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXM3U4TCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KNL6VXRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXM5LJ9KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KNMJA4BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXMLJYKTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KPAXTBC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXR7YWB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KPEZLYTJ | DEFICIENT CLAIM NEVER CURED | DQXSUT9ZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KPXZLS3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXTLPKBSV | DEFICIENT CLAIM NEVER CURED |
| D8KQLBMDGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXU5RB7K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8KR9PDVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXU8G63SN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KRDEMX3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXV9YDC6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KRZW2J9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXVGDA76U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KSDZW7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXVTAU6LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KSEU6LYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXVUKPHG3 | DEFICIENT CLAIM NEVER CURED |
| D8KSTMLNDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXW3M628D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KUVRN5EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXW5GTBUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KVUWGTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXYJF46RC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KVW29PAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXYU53JKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KWSJZYCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXYVZ64PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KYREGFSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQY263E9FR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8L26HWQ3T | DEFICIENT CLAIM NEVER CURED | DQY26LTH8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L2YWCXHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY275XUG4 | DEFICIENT CLAIM NEVER CURED |
| D8L36QRHSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY2K9X436 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8L6FW9XZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY3BWL5RZ | DEFICIENT CLAIM NEVER CURED |
| D8L6VMXDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY3KCSUL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L739UQ6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQY4WNMUH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L7WUVFAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY6TWZXB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8L7YZBDWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQY6X2W5MP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8L7ZUG39Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7SFHJV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L9BWGSXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY9J4ATKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LD9PWTXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY9XWED5P | DEFICIENT CLAIM NEVER CURED |
| D8LDB7E5M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYA8EURDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8LDJ3PUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYBAC72X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LEFZWHR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYBH5E83K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8LGEWBXTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYDGVNJ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LGJ4A9HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYDSRV3KP | DEFICIENT CLAIM NEVER CURED |
| D8LGTDMUV9 | DEFICIENT CLAIM NEVER CURED | DQYE8ASCD6 | CLAIM WITHDRAWN |
| D8LHK7AWSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYFAULTV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LHXQKRU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYFXUCMHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LKAB9QEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYG6ADPRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LKJWFN64 | DEFICIENT CLAIM NEVER CURED | DQYHZRKV2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LMPUW5QY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYJAP97TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LMUVXCWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYJHRW984 | DEFICIENT CLAIM NEVER CURED |
| D8LN7RF3PC | CLAIM WITHDRAWN | DQYJMXWH5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8LQ9XBS5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYJN8LCM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LSACHRVY | DEFICIENT CLAIM NEVER CURED | DQYL4PAMG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LT6GQB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYMHLGS76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8LVJ6394S | DEFICIENT CLAIM NEVER CURED | DQYMLZTX2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LVZM4AXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYMWSHAR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LWNGYXMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYNU69V5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LY69D5SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYPTBSAHR | DEFICIENT CLAIM NEVER CURED |
| D8LYG5CJTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYRCENW6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LZAM6DTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYRDSLE32 | DEFICIENT CLAIM NEVER CURED |
| D8M2GJP4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYTBVX5A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M4C7DV2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYUTV8G4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M4R6BCZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYV72G5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M65YVNW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYVEPUR75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M76QX5P4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYVJ64NTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MAVQH3DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYVNM5LRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8MBHGC7LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYXNVCSRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MBY2G7LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYXV7GPWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MDZGV9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYZDXVB4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MFNURCAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYZGC8T3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MH7GE4DS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZ5S3RX4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MJ6CWPYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZ6YKCV83 | DEFICIENT CLAIM NEVER CURED |
| D8MKH3U7Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ74PCDRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MLFSD75N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZ7E83N5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MLYUF5JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ7RXA9WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MP7FY4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZADUXHJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MPAF5YE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZAY93WPM | DEFICIENT CLAIM NEVER CURED |
| D8MPL4HA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZCTNAFXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MQUESPKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZDPYRL8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MR2LPCAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZE2YTF4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MRK5WPDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZFNDT7E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MSU4N5VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZFW72T4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MT6HPW4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZFX5RBJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MT9DBJ4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZGNDS2HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MTEFDNUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZK2W5STH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MTGZW42E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZMRA6548 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MTWCBYDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZNTLUJ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MTZ2A46H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZPGM342H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MV4CEPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZPKALRE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MW3SJZAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZTC7VY4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MWFR4ZEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZTR2AGCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8MXVS6HFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZUCELVH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MYLZ6HF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZUKE5J6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MZ6XURES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZW583JSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MZRPNAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZW7GU2SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N2BKZLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZW9VNAPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8N2SHMPGL | DEFICIENT CLAIM NEVER CURED | DQZX2VEC6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N3FMVKP4 | DEFICIENT CLAIM NEVER CURED | DQZXLUABMT | DEFICIENT CLAIM NEVER CURED |
| D8N3LDE7H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR237WDX9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N3RV5FTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR23JCGPSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N4KMV2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR23MWEQ7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8N4VWF9BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR25AK7SQD | DEFICIENT CLAIM NEVER CURED |
| D8N63XS27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR263LTBM7 | DEFICIENT CLAIM NEVER CURED |
| D8N6V4B2JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR26C95Q8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N7KHLBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR26VHQD8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N7T3MS26 | DEFICIENT CLAIM NEVER CURED | DR276AKJTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N9C4JSE2 | DEFICIENT CLAIM NEVER CURED | DR27BJLF95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NA9FJDXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR27GSE5YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NAUHMEPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR27NA69Z5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NAVPTFLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR28E7QFHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NB2V63RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR28Z9GXMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NBXCDLWU | DEFICIENT CLAIM NEVER CURED | DR2C3D54N7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NC75MKV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2D7T6UHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NCM6X5VU | DEFICIENT CLAIM NEVER CURED | DR2DKLZMWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NDUM3LEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2E8FZJGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NF3ZHVP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2G8B69P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8NFZWVXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2GL6S8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NGKFT6B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2H5WMP6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NGPSK3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2HQTBKYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NGTBSU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2HVDTF9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NHD795BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2JB5YUKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NHMF4JS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2JKDW5HN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NHZVWKLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2LS7E6DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NJ3A4LM9 | DEFICIENT CLAIM NEVER CURED | DR2MHQZNAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NMGZJCES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2QTE8BS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NMPJLQTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2QVA7TFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NP9Y6K25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2S7AKLWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NPJM4795 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2S9XAUMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NPYVCU7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2SPGT5VZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NRE542JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2T6GBWFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NRMQZYVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2T6VKZHU | DEFICIENT CLAIM NEVER CURED |
| D8NSKCMLQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2U6QL859 | DEFICIENT CLAIM NEVER CURED |
| D8NTH4ARXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2UYQ5TLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NTZQBXYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2V37Q4WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NU9MVYBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2V49PDE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NUY7G9KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VL8T4WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NVFAZQHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VYKA3DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NW35KTLJ | CLAIM WITHDRAWN | DR2WQ9FESY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NXCQ9PUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2XDECVBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NXRQSJD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2XDWECYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NYBMSCX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2YKJ9E3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8NZHVEDRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2Z4VD78H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P2F9CGTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2Z584ECY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8P2UABZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2ZGQUBPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8P3HAQXKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR349LCGQA | DEFICIENT CLAIM NEVER CURED |
| D8P43N7U5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR34KBYZ2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8P4CLQ9RM | CLAIM WITHDRAWN | DR376NBVDM | DEFICIENT CLAIM NEVER CURED |
| D8P5KTQ6DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR376VL8X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P6NEC7F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR37C82BNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P6S4ZAR9 | DEFICIENT CLAIM NEVER CURED | DR38F2KW6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P7FMC5HD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR38WFEHQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P7GSAURM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR39BV2S84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P97YGR4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR39EQ5NA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P9CRDT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3BEF8LSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8P9KRXA5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3CUDLKJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8PAX6VZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3DB8YCML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PD3RL6EK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3DG2T7YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8PD56WHKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3E4Y6ULN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PEDHCSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3F2JAD8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PFTNVE5R | DEFICIENT CLAIM NEVER CURED | DR3FMCU5B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PG52AQMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3GEA2XJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PHS5DK7L | DEFICIENT CLAIM NEVER CURED | DR3H69K5QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PJ2B7VRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3KMJXVNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PKL2B7SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3KV8CJ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PKUW5LRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3MD9L6FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PL3CDVG6 | DUPLICATE CLAIM | DR3N7ASZ6H | DEFICIENT CLAIM NEVER CURED |
| D8PLKS49AG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3NE269JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8PQ2ZUW9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3NSF9ZVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PSHK9D4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3P6EDH9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PT7J4VCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3PGBXEYS | DEFICIENT CLAIM NEVER CURED |
| D8PTN379G5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3PX2CLAS | DEFICIENT CLAIM NEVER CURED |
| D8PVHQKRDM | DEFICIENT CLAIM NEVER CURED | DR3QDSUGAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8PVTSZG29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3QDY9NZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PY9X6FDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3QNLYZXG | DEFICIENT CLAIM NEVER CURED |
| D8PZCHGURD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3S4AVKNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q3XFEY7U | DEFICIENT CLAIM NEVER CURED | DR3S6AL9KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Q5NEH2FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3SHK45AP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Q5ZXBTF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3SYP2Z9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Q6XBVTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3UBQJY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q7GJ6RCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3UPJA7QW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QAFJRMLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3V5ZJQGU | DEFICIENT CLAIM NEVER CURED |
| D8QB2GCSYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3VLQF4ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QBSWV2RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3VQMJGES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QDKSPB6H | DEFICIENT CLAIM NEVER CURED | DR3YJ2LTN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QERW63SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3ZBM2FC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QFZ9DYT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3ZSYXP6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QGSAPRHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4263SNHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QGVFRJLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR428WDATM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QHAVJX2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR42UEJ7QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QJ9MF6PD | DEFICIENT CLAIM NEVER CURED | DR43E26XCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QKWU4VE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR43ECTWVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QKYXWBHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR43EPZU6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8QLNVF7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR45AVEW6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QMSX5WTG | DEFICIENT CLAIM NEVER CURED | DR45WYJ7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QP5UVKWB | DEFICIENT CLAIM NEVER CURED | DR46HL7DEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QPARHZKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR47CXMWJ2 | CLAIM WITHDRAWN |
| D8QRM9ZSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR48MLKNJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QSAGBMEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR49EU6HZK | DEFICIENT CLAIM NEVER CURED |
| D8QSCLNYBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR49FDUQ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QSV4DJE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR49GNTDUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QT6D9VB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR49S3VYEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QU4X9WS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4B5AYM39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QVU2SLZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4C7BMX36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QW2E96JC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4CD6FJGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QW74EBH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4DQ8G9AL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QXJRPVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4EHQNCLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QZ4LVDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4EYAZQK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8R2BUVY4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4FEA83T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R2PLJH9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4FKHEL6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8R37ZJ25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4GK9VJPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8R46ACXWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4HDUJM9Y | DEFICIENT CLAIM NEVER CURED |
| D8R4MAPBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4HJMPF8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R4NQXFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4JHK2E7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8R4YCGTBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4JK5ZDVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R5Z3EJKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4KGFQNVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RB5WZMU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4L5JBTVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RBD4Y3FP | DEFICIENT CLAIM NEVER CURED | DR4LFDSVYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

304

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8RBV7P9DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4MNGTYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RCGX3ANP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4NWQ32KA | DEFICIENT CLAIM NEVER CURED |
| D8RCPQLGNS | DEFICIENT CLAIM NEVER CURED | DR4P3VG79Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RDFEVP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4PGQS6NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RFM9WK4E | DEFICIENT CLAIM NEVER CURED | DR4PMVAGDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RFQ3H7S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4QJTWMXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RG3LPM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4SGU8H6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RGDMJQ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4SX7VDGN | DEFICIENT CLAIM NEVER CURED |
| D8RH9BYEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4T6QBZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RHKDLS9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4TSL57NY | DEFICIENT CLAIM NEVER CURED |
| D8RJEVCDGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4US67TQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RJU2DWMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4VQKDMNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RK9CSTDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4WA7M3Z2 | DEFICIENT CLAIM NEVER CURED |
| D8RL4CQ6VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4XEMDN3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RM6TW49V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4YXMSTC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RMBKZ7G9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4ZGFXLJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RMNBFQ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR52ESD9JN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RMVS5GYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR54ABFMHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RNLY465Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR54GNMKBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RPSCTN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57GUJSPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RPV2SEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57ZJQMAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RQ3JW5DY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR583BJCTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RQJ2LUSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5897CFWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RSM7FKQC | DEFICIENT CLAIM NEVER CURED | DR58XFL76Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RU4VEWA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR59TYSMLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8RWVMP36K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5A6PZQXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RZU2FN9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5CUFGQN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8S3CM2PTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5G3EUCW2 | DEFICIENT CLAIM NEVER CURED |
| D8S4RWGJFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5GJ79BVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8S7KHTE3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5HECQSG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8S7UWN94D | DEFICIENT CLAIM NEVER CURED | DR5JN4TAK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8S9WHR7ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5KAS2G78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SAKE4PVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5KBEWMXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SB4Q79Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5L4YB7FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SBE6KGPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5LFXP79S | DEFICIENT CLAIM NEVER CURED |
| D8SCHJD3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5LHUP8KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SD7REL42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5LSB82WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SDJV9Z4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5MLPVJ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SEGUQFNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5MZEDABV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SELTUWVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5NLHA9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SFL4JK7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5P2CTMAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SGC9AZKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5P7A4SLN | DEFICIENT CLAIM NEVER CURED |
| D8SGLDBE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5PFBA4NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SKR2QALY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5PUX8SM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SL4BDXU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5S4QFD3J | DEFICIENT CLAIM NEVER CURED |
| D8SMRWHF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5SU9WLGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SMZ2F5R6 | DEFICIENT CLAIM NEVER CURED | DR5WEZKDQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SNMJVEXD | DEFICIENT CLAIM NEVER CURED | DR5WP7CHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SNTKJ3GV | DEFICIENT CLAIM NEVER CURED | DR5WQHBXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SQV7ZGBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5XMAQK27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SWKPQFT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5ZNQPXSF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SYECJRX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5ZQBWNDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SYPC2ZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5ZTYNABK | DEFICIENT CLAIM NEVER CURED |
| D8SZMF6VYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR62W8ZNBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T2JSU5ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6325DKFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T2ZLSRJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR63EKSUFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T3JLQRKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR63LZWHJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T3S5ZPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR642TFB7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T4GL9REH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6493YGHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T536EDXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR64VW57TF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T53D7UNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR67DCBYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T563UJZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR67QKE8YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T6PFHXAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6BGLWFXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T6YXDUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6CHPL8MS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T7JX5KBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6CMUY9BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T92ZYHP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6DTLSPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TAHG2KDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6DVU9LTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TAS3V6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6EFJUYGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TC6XVFB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6EKNZ3FB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TCPDA9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6FE95MQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TCQBJPR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6GBKVNJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TCVJNADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6H73U52P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TDE3CNHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6HZQX8AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TDNK523U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6JZCLXU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TDX7CFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6KY9ZAPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8TDXUPMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6MJY8BNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TEZBW7P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6MTELZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TF9NW75X | DEFICIENT CLAIM NEVER CURED | DR6NE7HKP2 | DEFICIENT CLAIM NEVER CURED |
| D8TFY5ZL7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6PZJWACK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TFZY2C37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6Q8BTXEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TH9RQ24G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6QZTSMGJ | DEFICIENT CLAIM NEVER CURED |
| D8TJDGN57L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6SE4DKX3 | DEFICIENT CLAIM NEVER CURED |
| D8TK2JZ7LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6TJAYNCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TKDX4FMB | DEFICIENT CLAIM NEVER CURED | DR6U2CN579 | DEFICIENT CLAIM NEVER CURED |
| D8TL67SDBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6UJCPNGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TLFZBKGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6US7KVPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TMJWBVG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6VBXFYJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TN5P3CZY | DEFICIENT CLAIM NEVER CURED | DR6WFQ4GAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TPF7G3WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6WLKJZHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TQMGK6DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6XBT8KLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TRD59YH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6XCJKM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TS2CJRPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6XCLDN8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TS7KHDP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6YNC42TV | DEFICIENT CLAIM NEVER CURED |
| D8TSHD2Z7N | DEFICIENT CLAIM NEVER CURED | DR6ZEUQH9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TSQAPWGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6ZJUPTA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TUPWD72Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR74LN6HD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TVWXYPZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR75VNH3Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TX65VBP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR75XCZBSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TXJP97KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR76C2MNAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TY7ERSM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7853Q9PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TY7PVFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7AJ26L4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8TZ72PYXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7AZJYE4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TZFNAY6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7BMJGQP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TZP2BFHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7CMGKEAY | DEFICIENT CLAIM NEVER CURED |
| D8U36G25XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7CX38W5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U37AF9LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7E8TDN5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8U45E37XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7J4TQ9NS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8U56LMWEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7KENQAGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8U5SVLBQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7KSZFGPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U6VRTE94 | CLAIM WITHDRAWN | DR7KTMBYZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U6XDNQ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7LC5SJV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UAK96GB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7LKJEFGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UC296VYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7N2EV4H8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UCLHNVF4 | DEFICIENT CLAIM NEVER CURED | DR7NUE8M54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UE5DGLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7PC63WDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UEN9RLYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7Q4SU2LE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UEXFC47Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7SNXVY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UFSPDRAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7THX4QUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UFZ795Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7WDGVJES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UH2RA3EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7WT6JFAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UHLC5GTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7X2FEL53 | DUPLICATE CLAIM |
| D8UJTGXH7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7XNDQTAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UJZVLD29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7XNVSHT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ULFZJNHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7XYJDBZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UMGW234B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7XYZCKF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UMX5HRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7YFKC2PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8UN4GH36M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7Z82YGPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UNDV2T4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR82NL5HFG | DEFICIENT CLAIM NEVER CURED |
| D8UQ5VWLMH | DEFICIENT CLAIM NEVER CURED | DR84DZVS3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UQCSFEHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR84ZEXN5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8USPZ3YK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR84ZKUWC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UV534JWG | DEFICIENT CLAIM NEVER CURED | DR853JHQVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UVN7LXMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR86F2WSK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UWA7QJF6 | DEFICIENT CLAIM NEVER CURED | DR89SF426B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UX6G3CSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR8AULYXJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UXPKQ6R9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR8C7GNKQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UXQ73DAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8C7YUVTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UYH7ZF9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8CDT9UPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UYQ2PT6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR8D26K79V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZ6GK9SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8D4HXQCF | DEFICIENT CLAIM NEVER CURED |
| D8UZJTPVL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR8EGDPC7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZR3DGVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR8FTMHYVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZT7JXDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8KBYG9QZ | DEFICIENT CLAIM NEVER CURED |
| D8V2A3MGHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8LCF74W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V39NZYDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8N3ZGEBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V3E4KYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8NA2SQ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V549LDF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8NTAD9UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V5CRYGTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8NXF3CJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8V5E7PZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8PJDUHFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V6A7MJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8QSD43CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V72H5QYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8SF9KZ7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8V7R9HNUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8TCKMHJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V95DYS37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8X4VKNWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V9W6ZQED | DEFICIENT CLAIM NEVER CURED | DR8XEMKQC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VA2BTKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8Y7HPKZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VA4RJMKG | DEFICIENT CLAIM NEVER CURED | DR8ZVQSGCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VDSXMPWR | DEFICIENT CLAIM NEVER CURED | DR928NXAPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VEGBS2QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR92EV7JKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VELUKWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR92F8VQ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VELXAZ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR92WAE3SJ | DEFICIENT CLAIM NEVER CURED |
| D8VEQ65MLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR93UNGWZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VFTLAKEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR945QPC3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VFW5ESBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR947QN5KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VGN5EUFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR94N8LB2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VH6UYZ5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR95BNEZ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VHBQ6ER9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR962TKGC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VJ9X3DC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR96T4JKCE | DEFICIENT CLAIM NEVER CURED |
| D8VKANGUSM | DEFICIENT CLAIM NEVER CURED | DR97XPEN4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VLTEQKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR98QP5L2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VP3NDS5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9A8DESGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VQ52DCUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9AQ8P2DT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VQFPR752 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9BFNCTML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VRTBCNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9BG4AZJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VSCZQN4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9C7X4L5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VT5XAZHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9CUFL58V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VUYXMQ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9DPLB4M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8VWNRFLGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9DX5Z8MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VWQ7MFNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9E6PYNQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VZG3QPDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9E75KFUY | DEFICIENT CLAIM NEVER CURED |
| D8W24CPUF9 | DEFICIENT CLAIM NEVER CURED | DR9EXCUHAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8W3CYEB4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9F2J8NTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W3GZES74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9G2ATDKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8W4M5FEVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9G2VKHBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W5P6L2EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9GWN8PTE | DEFICIENT CLAIM NEVER CURED |
| D8W5ZCU7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9HDLGXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W7FXA6UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9HLYF2ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W9GCYM7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9KY6WDTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WCYAJBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9NHUDKBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WF6X3JAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9U8PFBVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WF7RKNMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9UVMYN8X | DEFICIENT CLAIM NEVER CURED |
| D8WF9DEVJ4 | DEFICIENT CLAIM NEVER CURED | DR9UW6F3DC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WFCXRYVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9VHAN5C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WFXSH93N | DEFICIENT CLAIM NEVER CURED | DR9VW5QGSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WH7FTQEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9VWN6DHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WJ67F29G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9Y8B5EJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WJ9XRLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9Y8K3ZVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WKZLJUAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9YAWLSU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WLVKMRUP | DEFICIENT CLAIM NEVER CURED | DR9YHGTDCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WM3VAFHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9Z84FBDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WM5JQEXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9ZDANYCW | DEFICIENT CLAIM NEVER CURED |
| D8WP3B9URC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9ZVWLF36 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8WP92ZSR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRA3WZB4TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WPEMF62C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA4SMVNE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WPHR7K5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRA6DP2GNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WPJACKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA7FVDLH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WPU36LYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA8SQGBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WQ3EH74D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRA93PX2V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WR3CJ4LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA97JYL2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WTK47JXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA9SB8UKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WU3VZGTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAB5J9YGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WU6E5MT4 | DEFICIENT CLAIM NEVER CURED | DRAC5JE28T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WVFBXMJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAEF9VZX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WVYEJ5S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAEY294QP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WVZJMKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAFWBYPEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WXRSGBVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAGNS2Z5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WXYSK9PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAJS2DECT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X2NL9TW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAJXKVHTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8X37CAZVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAJZCYMBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8X6MPFZSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAL45DMFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8X94ZKUGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRALGSWN2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8X97AKF5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAM5QLZ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X9ALKGTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAMUK5TGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8X9V5KATR | DEFICIENT CLAIM NEVER CURED | DRAMYZHX5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XAFTVH6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRANFHT743 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XB35G6UZ | DEFICIENT CLAIM NEVER CURED | DRANKWEFT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XB7KSA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRANQJF7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8XBMP5LTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRASX5BEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XBUPRWKE | DEFICIENT CLAIM NEVER CURED | DRATHSBWLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XCV2BYSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAUD5T39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XDB3WRK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAVKTUQ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XDNAKCUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAYLNFTKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XDVMBHW9 | DEFICIENT CLAIM NEVER CURED | DRAYU6L852 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XFL3RZUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB342X5WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XG9M746Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB39X4EZK | DEFICIENT CLAIM NEVER CURED |
| D8XH3AMB9T | DEFICIENT CLAIM NEVER CURED | DRB49DTG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XHP6W92K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRB4YZANFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XJ6Y4GU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB62EKP83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XJW73HZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB6CY8SNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XKD7WYMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB6MK9AFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XLBUGYHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRB6TK8YQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XMKNLSDP | DEFICIENT CLAIM NEVER CURED | DRB6ZEMP35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XPKLZCBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRB7K5L9YU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XPZWC2LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBA38LC9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XQWGUAV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBAS39DLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XRNSMB92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBCH5J7GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XVMFCJ5S | DEFICIENT CLAIM NEVER CURED | DRBCMX92YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XWNZH756 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBEL79NK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XY2CGFQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBF57MYGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XY6AMK7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBFSQL2TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XYGQ2H3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBG9AHEFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XYZLNEJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBGJE87YW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XZB7RS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBHC2MNVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZCFVJ35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBHUJTFNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZPVLENW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBLNTZ5AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZWQU96Y | DEFICIENT CLAIM NEVER CURED | DRBLUXAJWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y2MFXVWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBMPZJ3SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Y2ZT7GLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBNSYJHWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y3XGHNSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBNUW9VFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y4AWJXMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBNWSQJTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y4PLNGXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBNYZLXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y4XF52V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBTDG735C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y52HRT7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBTFMP4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y5PSEFX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBTK8F2DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Y7NGBJHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBU8QX6G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y7UD9RWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBV4J6Y7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y93UGFJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBVGAKDT2 | DEFICIENT CLAIM NEVER CURED |
| D8YDBMUZGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBWD43HP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YDCG9VJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBWHZ3SFJ | DEFICIENT CLAIM NEVER CURED |
| D8YE6FMN7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBWU634DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YEGPHWUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBYL7XQHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YF5KZL79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBZYWNSM6 | DEFICIENT CLAIM NEVER CURED |
| D8YFN4M2DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC25N3BQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YFZ4V6PA | DEFICIENT CLAIM NEVER CURED | DRC26GYTUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YHCP2AQ4 | DEFICIENT CLAIM NEVER CURED | DRC2KES35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YHPLKMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC2W453EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YJC35PSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC2ZPG39N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8YJVKN6WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC32JZ8M7 | DEFICIENT CLAIM NEVER CURED |
| D8YMSVEJBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC432QNS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YNEMVFJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC4JT3VHQ | DEFICIENT CLAIM NEVER CURED |
| D8YNVSXERC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC4ZAX76F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YQS53RNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC5UZKVQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YQTWZFXJ | DEFICIENT CLAIM NEVER CURED | DRC5WGPJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YRWTQVEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRC658NDBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YTMBSN6J | DEFICIENT CLAIM NEVER CURED | DRC7JSLMFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YTZ9VQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC7V5F8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YUFBPT3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRC82KEV3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YULMFXP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCAHTB5M7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YVBQ5K92 | DEFICIENT CLAIM NEVER CURED | DRCALYJ45F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YVCRG9WQ | DEFICIENT CLAIM NEVER CURED | DRCBKMZF4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXAVMZ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCDV5S2NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXNAZL56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCETGFBNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXR6H3G9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRCEZMY3QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXRZAQT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCG243ZSU | DEFICIENT CLAIM NEVER CURED |
| D8YZKL5WPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRCJAZXGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YZWD26BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCJVB3M6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Z2HTDQ6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRCLQA7BU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z45WVSAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRCN2PJF9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Z59UJ6LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCPKBL6N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z5DGAJCV | DEFICIENT CLAIM NEVER CURED | DRCU2AB8QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z5LT4NB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCUEM9QBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z653QVCK | DEFICIENT CLAIM NEVER CURED | DRCYVKZWTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8Z6EQ9RHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCZW86E5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z72DEA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD2QZ5CPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z7D2XK4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRD36CHTKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Z7EQX346 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRD37NEVYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z92MXBGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD3JW97F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z9KTUVHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD493T5W7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ZBPJRKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD5BJHFZU | DEFICIENT CLAIM NEVER CURED |
| D8ZBWAMQYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRD5N2QA4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZCFSVMN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD68HFJTG | CLAIM WITHDRAWN |
| D8ZCPHTYU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD7XUWM8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZCTNW6KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD9BAVFMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZD9X4GQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRD9GTVFHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZDR2A7YG | DEFICIENT CLAIM NEVER CURED | DRDABEQT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZEPSVGKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDAES5VZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZF23KSQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDAZFNL6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZHB5U2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDBHZJTPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZHRMT4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDEFBJNG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZJR9QCVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDF39K2ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZKVJMFUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDH8TY3KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZL6QY9DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDJQA6UWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ZN9VMHL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDKYN3WTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ZP2CDXRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDKZXWL65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ZRV3KDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDL6SGMHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ZS6J3KL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDLVUB2WM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ZS6PMKQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDLZJUTV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8ZSWCRLNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDNTJFV72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZTCPU9W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDPBWJ2L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZTQX3MAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDPEK5AML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZVYJ2S5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDPLUT5CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZXWGKY7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDQ28KSMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D923CSY47R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDQ83XYCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923GDLAMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDQB2CU9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923NSH7T8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDQCX3WHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D923QC8VSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDQTSAWVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923QWNY6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDSHYX8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D927EBVRYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDSTCQZVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D928KRTWPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDV5Z8JKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92AC5EMDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDVAGW7MZ | DEFICIENT CLAIM NEVER CURED |
| D92BMVZPQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDWSEG84V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92C7BX5J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDXZFUCMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92EH6URKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDYE9GQ5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92EXGKMT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDZEJK3HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92GUBLT8K | DEFICIENT CLAIM NEVER CURED | DRDZMCJU3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92HGEKCAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDZWP8M7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92HM3N4ZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRE2YVMHZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92JBYPMGD | DEFICIENT CLAIM NEVER CURED | DRE46U97WP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92LNTGQF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE4B3WXL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92M6H7A5L | DEFICIENT CLAIM NEVER CURED | DRE4WNULG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92MYXZPRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRE5BAUK3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92NED7SUA | DEFICIENT CLAIM NEVER CURED | DRE627JNM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D92PZQ364A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE6CYZM2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92R3EWVDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE7BNXTJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92SMCXW4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRE8A2DCPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92TMWJANP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE8QMJG35 | DEFICIENT CLAIM NEVER CURED |
| D92XUSW4YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE9286WQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92Y3KCLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE958XLZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92Y5TJG3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRE9K2CLG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9356H2GAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREB8VQUHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D935GQEMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREBMTPJ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D936GVZ2H8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DREBS6Y9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D937M8DC5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRECY5NG3J | DEFICIENT CLAIM NEVER CURED |
| D938BFM6UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRED7YSJ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93AGDUWC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREF6T8KLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93AQDCUWY | DEFICIENT CLAIM NEVER CURED | DREGUC75DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93B8LKEWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREJGA3LP9 | DEFICIENT CLAIM NEVER CURED |
| D93BLZ2KXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREK4J2HCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93CES4BJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DREK8Y7Z6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93CU28SEY | CLAIM WITHDRAWN | DREKL2JG4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93DHA5WLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRELS9BWAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93DLH4WPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREMZQGKSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93EJ2SNRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREN6XAYHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93EMGUZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRENQXTCD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93ERV4CTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DREP2NVWXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93ESNYPJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPDNJT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93ESUF5DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREQCZDGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D93GM6JBQT | DEFICIENT CLAIM NEVER CURED | DRESNYL47U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93HZFK6AD | DEFICIENT CLAIM NEVER CURED | DRETNAJ6U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93J5NDH2V | DEFICIENT CLAIM NEVER CURED | DRETYGXQ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93K6NPRGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRETZAVPM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93KWMFGC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREWK3DHJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93MGDVUC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREWXT8UBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93N2SPB75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREX47G5UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93NAKMCTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREXANBTPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93NT4GJXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DREXAYUCLP | DEFICIENT CLAIM NEVER CURED |
| D93QCBUX8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF2XBGQUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93QFW7DHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF34ULWNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93QHV5CLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF5DB3JZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93REVY826 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRF74DNQCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93S6E47GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF7UEY6G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93S6WZEBD | DEFICIENT CLAIM NEVER CURED | DRF86DLY95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93SCPL4BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF89NJZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93TFRKVB5 | CLAIM WITHDRAWN | DRF8NQM4EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93UGJRBV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRF9CS62K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93VZ4EHAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF9SVMAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93W56PYJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFAXVL5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D942RAZCPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFBGNMEPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D945YX8QRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFDVPAYQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D947HQXMAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFEA92VMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D947ZYEPBC | DEFICIENT CLAIM NEVER CURED | DRFET2BS8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D948JZEF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFGJSN5VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D948KFM5AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFGTP7C98 | DEFICIENT CLAIM NEVER CURED |
| D94A2PV6NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFJ3DT7AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94ANP7GYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFJH3U8DP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94B8F53DN | DEFICIENT CLAIM NEVER CURED | DRFKTSHWLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94BVW3JEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFL2WEXMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94D8HP3LZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFL3AVG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94ELWB7SG | DEFICIENT CLAIM NEVER CURED | DRFMVBQ7PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94FHD5ETX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFN6GLW5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94GEHT2XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFNQMZC3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94GKNBPUF | DEFICIENT CLAIM NEVER CURED | DRFP6W4Y8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94GNXZCWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFPACZKMG | DEFICIENT CLAIM NEVER CURED |
| D94HD2XF3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFPD8XBUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94HJREFTQ | DEFICIENT CLAIM NEVER CURED | DRFPK47J52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94HWZDTJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFPLW5EJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94K7V3MRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFPWQB3HN | DEFICIENT CLAIM NEVER CURED |
| D94KPQXVDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFQ9MKZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94KQVTX7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFQA4VUBT | DEFICIENT CLAIM NEVER CURED |
| D94LY3RUFT | DEFICIENT CLAIM NEVER CURED | DRFQDLJ36M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94MDVYLCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFQLH74UN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94QCVXJGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFQLUV9C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94S2B7WKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFQYB7US9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94SMYFT57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFT7UHLB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94SX2YGQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFTEBPXC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94TBEYF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFTJKYG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94TENHVJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFUMDXH2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D94V5EBPM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFVAGXD8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94V5XUELQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFVUW3LQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94V82UEXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFVZ2P3XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94VAH5LE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFWUM2LY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94VKJWY6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFXE6VSZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94WE7LZQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFY8PJ4XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94WHDQ2YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFYP9JN3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94YRN8DVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2CTQPL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94YWT57BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2MBPZLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94ZSXG7YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG32ME8F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9536MCQXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG3WT8K56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D954TVP6KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG589QBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9572F4CXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG5HX42BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D957KVZLTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG6KLY7P2 | DEFICIENT CLAIM NEVER CURED |
| D95ACSZU2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG6P7H48V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95ADTBSJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG6ZA4XJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95AXHJ4BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRG79Q2V83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95B7EYSU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG7KTUSYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95CESB2D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG84YUW63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95CVQM48L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8HF6NLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95ERXSHCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8ZMYTSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95FCXWH2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGA9HEMZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95FRHXYSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGBDESTUJ | DEFICIENT CLAIM NEVER CURED |
| D95FWRDVUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGBDZM8H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95HCX4QD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGCKQ6N2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D95HEGBMVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGCT9ES8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95HU2ZNMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGD6VJYF8 | DEFICIENT CLAIM NEVER CURED |
| D95J6S7KBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGDWNCKX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95JP62KMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGE7VW3DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95KXA2MHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGHMXD76Y | CLAIM WITHDRAWN |
| D95KXJNTV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGK8S5UJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95KZS6J8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGN7H9CWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95L482U6W | DEFICIENT CLAIM NEVER CURED | DRGN92PFJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95LUJ3ZVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGP796DC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95NB6ML4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGPYSNW4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95PDH37GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGQ2AF854 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95PZ4UC7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGQ6NKDAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95Q8HUF6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGTFQBZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95QNFKWML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGUMA587K | DEFICIENT CLAIM NEVER CURED |
| D95RZA4FKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGUZ4VXDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95U8K4YBV | DEFICIENT CLAIM NEVER CURED | DRGWDA8KFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95VEZUSJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGWFS3CYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95VSE73KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGXYTVSFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95VWD8247 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGYCLPHXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95VX7QHF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGYQ9SWT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95VY4XBAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGZNFKYQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95WQK2MUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGZQTKLF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95XQM8PVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGZYDKM9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95YHATXFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRH2PB4NLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95YLBQECH | DEFICIENT CLAIM NEVER CURED | DRH3TCMSY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D95ZKLFGP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRH3UBGNE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95ZLDQ6KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH48UNTYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D962YUJMZP | DEFICIENT CLAIM NEVER CURED | DRH4KBND2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D968G7K5DZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRH4SWPMCT | DEFICIENT CLAIM NEVER CURED |
| D96DNPEKX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH58V3MS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96DS53Z7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRH5PGF8E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96ELVMKHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH6Z43SLU | DEFICIENT CLAIM NEVER CURED |
| D96F8XU2GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHA8VYD5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96FTHY5Q2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHB7PJ52M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96FZTQL7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHBUVSP6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96GVC8T2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHCQMYLFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96GVSHDEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHETCG273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96HJNZVYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHF2GMVK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96HVJRKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHGSDPB7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JGFLE7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHK9FXS7E | DEFICIENT CLAIM NEVER CURED |
| D96JKBX8YS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHM7BZTJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JMFZQBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHMCBPF3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JQF2VRS | DEFICIENT CLAIM NEVER CURED | DRHMPK7T3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96PRJNVAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHN65P9V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96QBGNZWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHN7V935C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96R5C7PBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHNQZP2JE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96RJYPX32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHP6STXWL | DEFICIENT CLAIM NEVER CURED |
| D96RUFM25A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHPQ8KWFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96S3XZD4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHPQKYT9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96TM4AUVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHQG8MSNK | DEFICIENT CLAIM NEVER CURED |

324

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96Y3VJ2LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHQWMZUD4 | DEFICIENT CLAIM NEVER CURED |
| D96ZL5Q7FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHSEX4W63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D972NQWP64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHTC5E43V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D972WEXM3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHTFQC2US | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D973SWMYGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHTVK6JE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D973TRUPYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHUBG6947 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D974F5TDRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ2FXZN8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D974LWZQKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJ38KG7AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D974UGXBCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ3BPGQC9 | DEFICIENT CLAIM NEVER CURED |
| D975YUDGPX | DEFICIENT CLAIM NEVER CURED | DRJ4MT78XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9764TS3YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ4NAKEHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D976D2QCNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ52U3PT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9784AZ6YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ5F6B8SX | DEFICIENT CLAIM NEVER CURED |
| D97AK8CFHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ93AS5D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97APFJMVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ9723XMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97CG245DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ9FV3PDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97DHPTCRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ9QFDM7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97EYP4R8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJAXNLG82 | DEFICIENT CLAIM NEVER CURED |
| D97FJV65XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJEKTGND7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97G6WA8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJFKWBY47 | DEFICIENT CLAIM NEVER CURED |
| D97GK6VSP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJGEBTHSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97GLZ2JWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJGMVU9F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97GZ2PCWQ | DEFICIENT CLAIM NEVER CURED | DRJHUBYEVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97H3S5MNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJKV3ZTC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97J24FE6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJLQWXUBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

325

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D97MEHPFTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJLT32B58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97NC6TFWB | DEFICIENT CLAIM NEVER CURED | DRJMLBGVK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97NTD2MWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJMUQ5A46 | DEFICIENT CLAIM NEVER CURED |
| D97NXZFGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJN5ST9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97Q4R6YLG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJN7HFZED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97QFN6J8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJPEGKDU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97QKBSJML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJQSP8ADN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97QMKNUL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJQY7LVH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97QT8WVRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJSB3EFGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97R38TA6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJSMCW25H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97RYGM4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJTDGEYHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97SA53LVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJTLGAFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97SYEWZNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJTVW6XP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97T5RF84D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJUD6XNBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97TGRWU2K | DEFICIENT CLAIM NEVER CURED | DRJVBEPA65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97TVBQWJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJVSK4QP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97UASKDHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJVTM4EP3 | DEFICIENT CLAIM NEVER CURED |
| D97UJHR3CE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJWZPNY52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97WVJP4GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJXAEUDHP | DEFICIENT CLAIM NEVER CURED |
| D97WYM2CK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJXD7KNL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97XNTJHSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJXDT9SQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9843E2QRF | DEFICIENT CLAIM NEVER CURED | DRJXP8GVD5 | DEFICIENT CLAIM NEVER CURED |
| D984E32T5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJYMH2LX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D984XR7ZET | DEFICIENT CLAIM NEVER CURED | DRJYV28MW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9852QVWPB | DEFICIENT CLAIM NEVER CURED | DRK23LJBUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D986UTQW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK2SFVM75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9872DGMZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRK7N4FSEU | DEFICIENT CLAIM NEVER CURED |
| D98AUQ2LVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK83G4629 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98DV2WZ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK8T46BLH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98F5LTZYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKAZNX7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98FUR5SP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKBZYGLUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98G52R46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKC5ZLEVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98GC4FANQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKCSPJ5HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98GEPUXHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKDQSAPBC | CLAIM WITHDRAWN |
| D98GY2ZF6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKDV8H3XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98JH3TKDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKEM497PN | DEFICIENT CLAIM NEVER CURED |
| D98JVWZCQ3 | DEFICIENT CLAIM NEVER CURED | DRKGB37CTL | DEFICIENT CLAIM NEVER CURED |
| D98KS24JZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKH26ALGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98KTFPMEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKH5W2GAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98M3Y7A5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKJZCQ4FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98NWAZMHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKLBTEJ36 | DEFICIENT CLAIM NEVER CURED |
| D98NXB5YAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKMC5GFDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98RDMSFC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKNDC8MHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98RGBPEHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKPJ6GMB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98SQMTWHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKPY38ANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98TNVHKZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKQ3GPJAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98TPARYMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKQ5LS9CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98U56SNPQ | DEFICIENT CLAIM NEVER CURED | DRKTZ7BUMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98VBKTNW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKUP4CJGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98VLCTDFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKV2HEG7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D98WMRBLAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKWCUYP89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98YJ2B4FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKX6PT2JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98YTCGFQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKX8GDWBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98ZKL624M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKXNL9YW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98ZL5EVSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKY4N8XFM | DEFICIENT CLAIM NEVER CURED |
| D98ZT6SAXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKZ7YU6P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A257LMNS | DEFICIENT CLAIM NEVER CURED | DRKZGAVBQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A3XT4J7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKZN4BFE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A4865MGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKZSFD65H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A4NLHDQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL2YZ6E7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A54VQNYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL372NB9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A6432ZLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL389T2KP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A64ZWRN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL3D458XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A6JDWTCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL3FBQGXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A6KFBX8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL4GY2FNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A72Z6VDJ | DEFICIENT CLAIM NEVER CURED | DRL5EKXT4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A78MSQZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL5MSTNGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ABSXM4WU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL5YBVUP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ACZ872X3 | DEFICIENT CLAIM NEVER CURED | DRL62Z7JXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AD367US8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL7KFD4S3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AELSJ7D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL7MQDHVK | DEFICIENT CLAIM NEVER CURED |
| D9AG4HN2ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL7V6AEQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AG748ST5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL8BCGH7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AGEX36MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL98VYU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AGQMRDKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLAFD42CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9AHFQVNB8 | DEFICIENT CLAIM NEVER CURED | DRLC4K63F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AJC85KEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLCY7XTA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AJMWHS3G | CLAIM WITHDRAWN | DRLD8PF6YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AJV7Q3S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLDCFN9GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AK6L8Q7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLDH6BC95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ALH7VSMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLDSWJPU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ANEKPLV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLEWTV5GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ANKZJF2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLFSKA4VP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9APMB23DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLGEWYCSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AQ5WPVML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLGK48SHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AQUYS2EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLJX9D84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ARDVULTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLK7QU8V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ARWJTCU6 | DEFICIENT CLAIM NEVER CURED | DRLK8VUAW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AS57LTFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLKZCA7XY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AS7ZF4NM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLM6U2K3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ASMBH8PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLN4YXVSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ATPE27RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLNBZC38J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AU82BLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLPWNTSBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AUMHFSPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLQJNS92A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AUPQLV2H | DEFICIENT CLAIM NEVER CURED | DRLS4U3MAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AVJBXT85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLSAJQEV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AW25JQV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLSXW2PAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AWQCLH5P | DEFICIENT CLAIM NEVER CURED | DRLTA3VYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AWTJ2Z36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLUAEWJ28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AX45TGYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLVNDKESC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AYBZPHMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLW9KPUN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9AYLK37WR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLWDTX795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B2WUGDRX | DEFICIENT CLAIM NEVER CURED | DRLYF24THA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9B3AR4ND2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLYSKJN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B3QV7T6E | DEFICIENT CLAIM NEVER CURED | DRM25HZ3BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B42JVXHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM2UE3NHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B4J7S5NY | DEFICIENT CLAIM NEVER CURED | DRM36SCBW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B4LKYUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM3FVC45P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B57G3SQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM3LXAQ9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9B6CRYPEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRM46QBJFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9B73AVXDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM48AJTUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9B78HXKGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRM4KUDS92 | DEFICIENT CLAIM NEVER CURED |
| D9B8VLEQXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM5NWUK7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B8XY2MH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM5XFCTHL | DEFICIENT CLAIM NEVER CURED |
| D9BALW5E4D | DEFICIENT CLAIM NEVER CURED | DRM6BYVCW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BEATQJC5 | DEFICIENT CLAIM NEVER CURED | DRM89VSHQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BEG5RVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM8S3Q94G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BEW5VFCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM8UWJE7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BG8CESQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM97EVSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BGEQUFZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM9JHVDS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BH7D6PFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMA8G7FBQ | DEFICIENT CLAIM NEVER CURED |
| D9BHF8WRP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMEAL6D5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BHN25FZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMEFTSKWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BKCGXLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMF4UNYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BKRS2NC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMFQZVJHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BLCFHWMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMGBADP35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BLWSVF87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMGPXKEUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9BMDTHL6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMH6PLKN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BNKL76ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMQPDL2FU | DEFICIENT CLAIM NEVER CURED |
| D9BNR6KDP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMUVYN6F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BNRZLH7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMX3UA6TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BPJXFU6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMYNESAHD | DEFICIENT CLAIM NEVER CURED |
| D9BQM2YJV8 | DEFICIENT CLAIM NEVER CURED | DRN234SLVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BREL2WHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN2D5QJAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BSE7LPQZ | DEFICIENT CLAIM NEVER CURED | DRN2TMAQU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BSZ24GFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN7YSFQMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BTCYUWFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN85ZYDJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BTHSE4QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNA2DQTLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BTQXHWJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNB6L95GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BVJWDQG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNC4V5AJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BVXZJKD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNCF92HYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BW6LGFSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRND59LBGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BW8HCAZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRND69ABEG | DEFICIENT CLAIM NEVER CURED |
| D9BWGMT7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNETUX4B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BWPTE8Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNFA7SPV4 | DEFICIENT CLAIM NEVER CURED |
| D9BX42CADW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNFY7WCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C2LWQ8BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNGX26FH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C2UZVN8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNH24U9LS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9C4BWZ8VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNHEC2WUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C53D8ZTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNJ2P5CBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C5UASBH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNJ2QD5W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C5YXRJ4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNJ3DYPLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CB86WUMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNJ5EP3SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9CDLVNGZP | DEFICIENT CLAIM NEVER CURED | DRNJM6QGT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CE8GYJ63 | DEFICIENT CLAIM NEVER CURED | DRNMF9DYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CFBU38RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNP8HFWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJ52YG7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNPGEQACD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CKZNDRW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNPKMXSJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CL2BFJNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNS37YAVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CL5U3QKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNT4DGXAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CLGWAFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNTU74EKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CM3BA4P7 | DEFICIENT CLAIM NEVER CURED | DRNU43FA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CMRQE7V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNU8YJK3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CNBTMGA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNUK27C3F | DEFICIENT CLAIM NEVER CURED |
| D9CPLBMDZU | DEFICIENT CLAIM NEVER CURED | DRNUZM9PJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CPQ6UL2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNVWF4XEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CPTYEB7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNVXZK4PG | DEFICIENT CLAIM NEVER CURED |
| D9CUYPMDNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNW428FQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CWLP3B5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWA9B5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CX54GB63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWF6XVDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CZV3D7LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWGCS259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D26F4TEJ | DEFICIENT CLAIM NEVER CURED | DRNWZ8CKED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D34EKMWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRNZPGBUC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D3P4X52G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP3CFYU8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D435VLC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP5T8CZGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D46E32SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP7HX65US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D5BQWNMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRP7LZD8H3 | DEFICIENT CLAIM NEVER CURED |
| D9D5M3VXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP7NZA8CS | DUPLICATE CLAIM |
| D9D8KF756R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP7Z3HQEJ | DEFICIENT CLAIM NEVER CURED |

332

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9DAE2T4MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP9H5362A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DAL3JU8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRP9N8QLY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DBHYZ7KT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPAXDK2E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DCUPSE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPBUGMTE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DCXK7YEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPBWATQ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DGCAKP4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPCBXYTZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DJU2W4ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPCH23ZVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DK7MJ4SG | CLAIM WITHDRAWN | DRPFQHJZ2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DKT63N2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPFU5EBGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DLS3Y28H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPG8ZQSCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DPS2U8HZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPGBX7WVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DQH8SNPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPGXA374D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DS6CER8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPJ9VYUQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSCBQV6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPJDW8U5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSJB64KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPJWNAYG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSKACBVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPMQBJU9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSV8U2ZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPQ8SB6UN | DEFICIENT CLAIM NEVER CURED |
| D9DTMEHUK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPQED9TWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DTQCJFNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPQFJZCE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DUH5B4FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPS38KDJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DWMQ8KR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPTC6AXHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DYX87PJB | DEFICIENT CLAIM NEVER CURED | DRPV6GFL57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DYZV38JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPV8DKMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DZ4JHP6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPW6TVUKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DZTYWEGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPWKT4XFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DZXN47HG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPWL4QVZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9E25K73GL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPXZJ2W46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9E2KUXJL7 | DEFICIENT CLAIM NEVER CURED | DRPYWFX7L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E2SWQ8PR | DEFICIENT CLAIM NEVER CURED | DRPZ84MGU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3GKVFH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPZJ2KQCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3QJMCDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ2FPL75W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3U5QHCT | DEFICIENT CLAIM NEVER CURED | DRQ2FYDT7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E42PSH8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ3E7KBMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E7RGVSKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ3H2JK9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E7WAZJMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ4VF2E6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E7YPL3CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ53EFJCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9E84BWS5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ5KT97LS | DEFICIENT CLAIM NEVER CURED |
| D9E8NLAD4P | DEFICIENT CLAIM NEVER CURED | DRQ6E32MBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EB8ZCRV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ6U8LVCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EC7Q2GSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ8LBGJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ECLHXDB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQAFK6ZLH | DEFICIENT CLAIM NEVER CURED |
| D9ECNLQHS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQEUWTSNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EDJ85BPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQEZ4KF7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EDSWZJN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQF74G2WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EF42Y6BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQGL7E9CU | DEFICIENT CLAIM NEVER CURED |
| D9EF84B5NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQHDE3NVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EGPDZMHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQHT3EA8B | DEFICIENT CLAIM NEVER CURED |
| D9EHPV8F6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQJ84PZ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EHU3NDXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQJNWGHXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EJKBURD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQK2DWY9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EK83DGV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQKVAJHNZ | DEFICIENT CLAIM NEVER CURED |
| D9EKAWYQVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQL7AYG8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9EKLB4G7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQLASJ8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EKPBH58L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQLHWEJM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ELM54XYF | DEFICIENT CLAIM NEVER CURED | DRQLYEVNCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EMCSV84Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQMUFBHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EML4KNVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQMWDUF8Z | DEFICIENT CLAIM NEVER CURED |
| D9EMTFZN54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQN42J5KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ENKLXVDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQNFASGH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EPCWHRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQNZLW97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EQ6YFGM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQPEXUVBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EQDVF34T | DEFICIENT CLAIM NEVER CURED | DRQSLA8EM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EQMWNYRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQU3WZD9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ER2XJ6ZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQVCYT75K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EU6YW8MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQVWB5J8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EV3YUX5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQVXF7ENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EWX3R2PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQWAMP6NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EXF8WC6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQWJET9C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EXQ7DHRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQYZWH7S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EYACPQ67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQZY9LWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EYTBXP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS2A5N6Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EYZLH3S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS2HLV8CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F27HRPQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS4TGD26L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F3EHJUVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS4W5G9DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F3S7GKH8 | DEFICIENT CLAIM NEVER CURED | DRS4YNAXFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9F3WXCVHR | DEFICIENT CLAIM NEVER CURED | DRS4ZMJHVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F5ZMRGVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS5HE7D9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FAJCWP3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS5XLBQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9FBL2Y6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS5XUEJP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FC728BXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS764HP3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FDCRQ5YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS78T6BUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FEMTPSXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRS9EJMGB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FGXLW5A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS9HDY53K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FGY43B2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS9KND2WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FH4SKB2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS9VAEJ5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FJKU46EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSEFN9PZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FLNMCRAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSELNUTX4 | DEFICIENT CLAIM NEVER CURED |
| D9FN7UWK56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSF8TLNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FNGHXW2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSFM7N3KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FNWTPK56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSFTH4826 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FPBR5YQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSG5UMLP6 | DEFICIENT CLAIM NEVER CURED |
| D9FQ238SX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSG8N6J3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FQCYWERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSG9YL7AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FQT5XSWB | DEFICIENT CLAIM NEVER CURED | DRSGM58FC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FRB8NMJ5 | DEFICIENT CLAIM NEVER CURED | DRSJN4MG3F | DEFICIENT CLAIM NEVER CURED |
| D9FRJCUZQM | DEFICIENT CLAIM NEVER CURED | DRSK2T6DHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FRPM5EL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSLJ8MEC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FRW4Q8C3 | DEFICIENT CLAIM NEVER CURED | DRSLQCZ26G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FSG6P3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSM682ZFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FTYB5SRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSMNUBG7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FVQZXB28 | DEFICIENT CLAIM NEVER CURED | DRSN28QJVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FVZHY4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSNDHEC27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FZ4LBTCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSNYC7XTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FZ7L8NWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSP8WL6QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9G24YRZQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSQ28WKZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G2WUPK6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQA3CKVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9G3EULQT8 | DEFICIENT CLAIM NEVER CURED | DRSTG3BQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G4JQP28C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSTX46C3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9G4YAQS8K | DEFICIENT CLAIM NEVER CURED | DRSU5T3ZPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9G5BZ8H27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSU86DVZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G67MA23Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSVM6WQGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G6KT3QXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSW5NM4EQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9G6QDY4JN | DEFICIENT CLAIM NEVER CURED | DRSW5X2ATJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G74VF8YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSX83BKHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9G7CPH25Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSZ7UCLAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GBUP3L2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSZD9CY6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GCPV6QZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSZT8QPJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GDCE7NYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT28JY47V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9GDHUSP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT4SJFW2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GDMZSJ3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRT58J7GVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GEBUAQMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT7CAZWS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GFC2UHAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT7JAZFMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GFZM7YHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT8NWK7E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GHVDR4WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTAG73ZMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GJXMNC8U | DEFICIENT CLAIM NEVER CURED | DRTB8W29DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GNWH8PZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTBJYKZX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GPYE25AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTCM746AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GQMJ4H3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTD68W3P7 | CLAIM WITHDRAWN |
| D9GQSP8YL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTD6EF8Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GR3YJAM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTDMNEYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9GU2XTR3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTEUQAGD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9GVBF37YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTF5Q8H2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GWA7LE34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTFP8ENZ7 | DEFICIENT CLAIM NEVER CURED |
| D9GWCSNYLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTFVJXAUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GWPBAEHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTH6F2KYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GYEAWBM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTJ47M52W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GYZMX4NB | DEFICIENT CLAIM NEVER CURED | DRTJ9MDSQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GZ7KQEDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTJHM34GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GZB7E4V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTJKA3QL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GZHNKASF | DEFICIENT CLAIM NEVER CURED | DRTKBMQEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GZL2B8TX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTKGFBUDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H27YAZDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTLFWNBDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H2QLUSNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTLZWGASD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H36SX2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTN482EZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H3BWTUY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTNCBZQ4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9H5KNJ8L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTNXSHCF4 | DEFICIENT CLAIM NEVER CURED |
| D9H5YZ7PV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTQ6DMV84 | DEFICIENT CLAIM NEVER CURED |
| D9H67KBCX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTQXVE4CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9H6TQ8MPB | DEFICIENT CLAIM NEVER CURED | DRTS6LVN7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H6UJGZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTU8MPX6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9H7CJ6L2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTWCGD98X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9H7VWDBKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTXBSQ2V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H82QG5W3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTXE2SH9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9H83LT2QD | DEFICIENT CLAIM NEVER CURED | DRTXJ42B8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9H8P5DX2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTXS3ZAVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HBE2XNYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTXZL4CB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9HCAL3MRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTY5JXEGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HDFYC38M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU3FW6MXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HEJ3L5VB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRU3Y9CG4K | DEFICIENT CLAIM NEVER CURED |
| D9HEJS68VQ | DEFICIENT CLAIM NEVER CURED | DRU4L9NA2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HEJXKG2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU4N2Q3ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HEY3QWBF | DEFICIENT CLAIM NEVER CURED | DRU5FKCJE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HFT3QW57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU5JT24B3 | DEFICIENT CLAIM NEVER CURED |
| D9HGNVCLKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU5PQGJHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HLVJZ32X | DEFICIENT CLAIM NEVER CURED | DRU5ZD2G7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9HP5RAQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU7249FZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HPA5JMSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU8L9C5AJ | DEFICIENT CLAIM NEVER CURED |
| D9HRFMZ7VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU8ML2QWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HS7VLBG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRU8WMVJXY | DEFICIENT CLAIM NEVER CURED |
| D9HUD6X3BP | DEFICIENT CLAIM NEVER CURED | DRUAGJEF7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HV7M8CDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUCJTS8YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9HVCA28WZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUD3NPS7G | DEFICIENT CLAIM NEVER CURED |
| D9HVGANU6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUEATGKP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9HVS8KUMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUENFJ6P2 | DEFICIENT CLAIM NEVER CURED |
| D9HVYGDRL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUFA457NP | DEFICIENT CLAIM NEVER CURED |
| D9HW5BUTRY | DEFICIENT CLAIM NEVER CURED | DRUGFQTNDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9HW5V7XYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUK8M2PAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9HX27ZM54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUM4VAEJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HXLSVBYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUN94LKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HZCELVPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUPE8QM93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HZSF5A8X | DEFICIENT CLAIM NEVER CURED | DRUQTMYXHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9HZWG4AMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQV4K8TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9J2BTMGDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUSZTF8NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J2ECNMRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUTLAHDEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J3N6C7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUV92ZKBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J3X2CZEN | DEFICIENT CLAIM NEVER CURED | DRUV9P54HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J4AUREP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUW7V3QTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9J58HFRXQ | CLAIM WITHDRAWN | DRUW8PXS3A | DEFICIENT CLAIM NEVER CURED |
| D9J6HFQXSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUWEBDJQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J735MWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUWSYT3K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J73D5PY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUYD3HTKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J7BXUFQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUZPL62WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JBXQYSUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV286Q7AB | DEFICIENT CLAIM NEVER CURED |
| D9JCNMZK58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV2MAPFT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JCNWTM57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV4LCA28M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JDMP7FK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRV68LPTW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JDS3VF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV73XNL8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFB8635W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV984GXFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFRSQ3VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV9KWAMDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JG2NESZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVAXFTGB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JG67L8SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVBU98QJE | DEFICIENT CLAIM NEVER CURED |
| D9JGX84SZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVG3JYHTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JHWLNX3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVG4HPKSL | DEFICIENT CLAIM NEVER CURED |
| D9JHXGMP2A | DEFICIENT CLAIM NEVER CURED | DRVHDJY59E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9JKXB6NA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVJ3AF6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JMGXNHTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVJQ7BND6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JS3A4ZUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVKAQB84E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9JSV4EXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVLEZ6X8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9JT43CWGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVLJNF2DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JTDBK867 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVLMW674C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JTP6MFA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVLXTEKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JUFMCYNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVM3SZ2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JWT5EAU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVM76KALE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JXLAGMFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVNTYDGJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JYC8RZT7 | DEFICIENT CLAIM NEVER CURED | DRVNXPLZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K2NLAERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVNZYU68M | DEFICIENT CLAIM NEVER CURED |
| D9K52LYWST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVPCD3TM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K5E78P4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVPQZN9JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K6CGR78Z | DEFICIENT CLAIM NEVER CURED | DRVPZ8WE4A | DEFICIENT CLAIM NEVER CURED |
| D9K6CQEPYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVQ6AD4S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9K8SZWQJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVQ6DJK39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KCBGPQ5R | DEFICIENT CLAIM NEVER CURED | DRVQHJCN8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KCQBPE3M | DEFICIENT CLAIM NEVER CURED | DRVS5G3DBJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KCX8JSGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVT7SN4ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KDEN3468 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVU83MBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KE5XQ3LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVYAZMHK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KFJBGXTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVZCFYA9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KFN5TQ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVZSHNP78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KGQET43D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVZTN783P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KL6FMCN4 | DEFICIENT CLAIM NEVER CURED | DRVZXCNSLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KLJV4TSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRW2LCEPM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KLT8AMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW3H28STA | DEFICIENT CLAIM NEVER CURED |
| D9KLWT4EZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRW3MTSYNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KMGZ7QFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW3THL8ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KNYB7E35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRW4KVANDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KP8DQ7VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW53GKNQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KPHVU3DQ | CLAIM WITHDRAWN | DRW7EFJDG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KQ8B2ZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW7JMG3X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KQXJ85D6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRW876J49L | DEFICIENT CLAIM NEVER CURED |
| D9KR7JDM3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW8BH74GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KSXY4W62 | DEFICIENT CLAIM NEVER CURED | DRW8LK2UXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KTG7E68P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW94TAM2V | DEFICIENT CLAIM NEVER CURED |
| D9KU8CVFZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRW9GU8CQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KW8CRYM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRW9XZKMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KWF3SR4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWA3TLDNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KX5GMB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWBDCAUYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KX8E2FSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWDX987SJ | DEFICIENT CLAIM NEVER CURED |
| D9KXJE5ALZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWEA3BCJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KYAC3W8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWESCV74H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KYCZURPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWFLT8AQP | DEFICIENT CLAIM NEVER CURED |
| D9KZDTACGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWG7FZMT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L56VPWCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWGBNH8K7 | DEFICIENT CLAIM NEVER CURED |
| D9L63GPWEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWH493D5T | DEFICIENT CLAIM NEVER CURED |
| D9L643F8S2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWH9PATUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L67X5EPS | DEFICIENT CLAIM NEVER CURED | DRWHBSJ2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L6UKPMQD | DEFICIENT CLAIM NEVER CURED | DRWJPNXG67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LAD8YN34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWK5QEF79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LATSHC6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWKB5NZFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LC2F4MYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWKUBFZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LCVFGZ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWL9DS2MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9LCXZEKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWM4KTLQN | DEFICIENT CLAIM NEVER CURED |
| D9LCZQVY5H | DEFICIENT CLAIM NEVER CURED | DRWN3XZQ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LDGTJA8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWN8EHUPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LE8WJFXD | DEFICIENT CLAIM NEVER CURED | DRWPDQ9U27 | DEFICIENT CLAIM NEVER CURED |
| D9LFH38XNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWPY4QX57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LFHB2R6M | DEFICIENT CLAIM NEVER CURED | DRWQBMYFZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LG24MB73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWQP2ZUAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LG3DMEKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWS4TAB6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LHBP6ER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWSFV5L78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LHT7VQDY | DEFICIENT CLAIM NEVER CURED | DRWT5ZQ69M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LJXC7HW4 | DEFICIENT CLAIM NEVER CURED | DRWT7BH6DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LK5R7P6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWTH7NFSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LNJ6Z2XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWTVEPHZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LNX3U4SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWV743PQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LQCVD82W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWXB69VJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LRX3SG2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWXKMD6QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LS6UN5PX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWY58H3PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LSCB7283 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWZ7XGQ8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LSHWXQGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWZKSU67Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LTZY4NKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRX2L3HGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LUA6JSKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRX3T4FQ8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LUYCT8G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX4NFE2YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LV4T38UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX4USYWVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LVJBWSNG | DEFICIENT CLAIM NEVER CURED | DRX5KPEJWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LWHQNKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX5S6WTEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LXN7MYEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX9JWLA3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9LY6VWZD3 | DEFICIENT CLAIM NEVER CURED | DRX9PDJ8LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LYAKBQRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXAUG7W9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LYQK3DSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXBCT7D5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LZWPT46Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXDAWGL49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LZX8FV4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXDBH8KZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M3SLKER8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXEYNHWFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M43ASQFR | DEFICIENT CLAIM NEVER CURED | DRXFQ5WA2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M4D5XRS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXFU37GWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M4RA8QDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXGL7PQBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M5C34KT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXH2K6EPS | DEFICIENT CLAIM NEVER CURED |
| D9M6S2WR58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXHSMT83Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M8RLQSGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXJ5NHA2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MD78YG6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXJKMUALN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MDXGU4VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXJTWMQ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MFDN732A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXKGHTM2Y | DEFICIENT CLAIM NEVER CURED |
| D9MFK8ZGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXKZU9NPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MG4PFUXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXLHTM6FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MG6EBQJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXLTBS5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MJB7ZLTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXMQU24WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MK2AGN7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXNTA7QSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLCF58QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXP95YMTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MNUGHTZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXQAE3FK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9MPXL85JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXQLTYHEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MPZS2YC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXQYTEG8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MQ8UV3ZH | DUPLICATE CLAIM | DRXSQZ2LTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9MQNVY4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXTBUGAZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

344

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9MQSEBN5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXV2YJCTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MUZYAEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXZAP5UKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MV38CUSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXZPAQ5EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MW5TL2NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXZUL9C4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MXVKLAEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRY27DAPNS | DEFICIENT CLAIM NEVER CURED |
| D9MY2KSBPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRY6FJ5HSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MY6G2FZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY6XTS7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N23LP5HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY74M5WSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9N2BMDSZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRY7G6SHM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N3VAL7EW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRY7UZ2T9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N45UXJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY7VAH6J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9N54GCKBM | DEFICIENT CLAIM NEVER CURED | DRY9Z4XFCN | CLAIM WITHDRAWN |
| D9N5AWHVXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYABME8F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N5B7WA2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYBKCP9QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N6BEAVF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYBPE32N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N6F8BYR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYC8KQ7JB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9N6K32VQE | DEFICIENT CLAIM NEVER CURED | DRYCH2P3MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N7MUG5B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYDFGCH6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N8HJA5EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYELNSUG6 | DEFICIENT CLAIM NEVER CURED |
| D9NBD4HWG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYFALQSVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NC2HAJUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYG7MT8SC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NCA8D3P7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYGSTLVWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NE4AZSP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYHLDVXNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NF2QEXHK | DEFICIENT CLAIM NEVER CURED | DRYJ543BAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NFADVG25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYL9BQF8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NFZHKSP6 | DEFICIENT CLAIM NEVER CURED | DRYLPGAZE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9NGT2CPMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYM4WVUDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NHFYWSMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYM6P3VWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NJ32QHEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYQB3ZDU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NKPRHFT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYQDACP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NLZHGE2V | DEFICIENT CLAIM NEVER CURED | DRYQDM62W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NP37Y8RW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYS4KCTGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NPSFBJV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYTQE5J9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NRCA54Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYV3EFGC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NSMHL8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYV3FT6LK | CLAIM WITHDRAWN |
| D9NTA8Y3LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYVPXF2KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NUDVPHCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYWKBJFGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NUP2LM86 | DUPLICATE CLAIM | DRYZ3TS5HK | DEFICIENT CLAIM NEVER CURED |
| D9NV8YG3LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ2EHTPYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NVMDRX3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZ4G6NJ85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NX4GHKR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ4XJHAS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NXDBYWLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZ5MNDKSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P3FZRGXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ5SX6FPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P4MYR5FA | DEFICIENT CLAIM NEVER CURED | DRZ79UP436 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9P56AERQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZ7CDMNAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9P5DKELSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ7JDBVSP | DEFICIENT CLAIM NEVER CURED |
| D9P5W2CF6E | DEFICIENT CLAIM NEVER CURED | DRZ7P25YQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9P5WLUNTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ7TGS9NA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9P5ZCDUW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ85PGXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P7G2JTDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ8LS4YCW | DEFICIENT CLAIM NEVER CURED |
| D9P8SEXMHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZAES9JKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PA6T3BCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZAHLCKVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9PB6SMGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZAVNMUWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PDAMWE78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZBPTJL7V | DEFICIENT CLAIM NEVER CURED |
| D9PDW8BFU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZDTL23KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PEJNXHWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZE6D4YB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PEKZ43VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZECQ4HFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PH3BMLKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZF5VGWAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PHRSY4ZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZGA7F23E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PJ825GTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZGH469VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PJAGCSHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZH7X5K39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PJEWZTS3 | DEFICIENT CLAIM NEVER CURED | DRZJ469UH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PLRNADK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZL78A6CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PLXTDCVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZLSH3Y4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PMGYUCNZ | DEFICIENT CLAIM NEVER CURED | DRZLUWCGN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PN82YTVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZMTUG57B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PQERNYCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZNCP3X48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PRCE8AD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZNCQ2PDM | DEFICIENT CLAIM NEVER CURED |
| D9PRQS2M5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZNQ6JPA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PS7RJGM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZNT8MB4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PT783J6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZP46DCYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PUF4GTS6 | DEFICIENT CLAIM NEVER CURED | DRZQB8MAUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PUSAKLV5 | DEFICIENT CLAIM NEVER CURED | DRZQH7UPM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PV4RC2SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZS6QXUJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PVR7HY2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZSHT8WPG | DEFICIENT CLAIM NEVER CURED |
| D9PW2KGS3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZT23LNS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PW7CLK5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZTW4NSD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PWFZ8TL6 | DEFICIENT CLAIM NEVER CURED | DRZUAVHW2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

347

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9PWGRKUVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZUPLF4BV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PX2L6VQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZV43HTFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PXNW7U4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZVMS6YF9 | DEFICIENT CLAIM NEVER CURED |
| D9PXYWF746 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZWFG349V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PZ8NXSGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZWKNTQAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PZN4J7GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZX9B47HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PZW8JGMU | DEFICIENT CLAIM NEVER CURED | DRZXDYVNE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Q2YCUK5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZY58FSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q3NLFEX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZYSX26VU | DEFICIENT CLAIM NEVER CURED |
| D9Q3RZB2DP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS23TJ5GVL | DEFICIENT CLAIM NEVER CURED |
| D9Q54A6HKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS23UXMZHN | CLAIM WITHDRAWN |
| D9Q6UR8FGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS25KFQWPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q75NGA2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS264PKQBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QCB72XVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS274TL5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QCUMVALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS27E9WKRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QDYXZG7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS27V5NETX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QEDLVX7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS28JXGBR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QFC5XBAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS28URYF9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QGATSU36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS28Y7Q95A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QGSNX6UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS29T7QLK8 | DEFICIENT CLAIM NEVER CURED |
| D9QJDS4KGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS29WP7F8K | DEFICIENT CLAIM NEVER CURED |
| D9QL2SKX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2B385V4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QLVM78RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2BACLEQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QNM5STVX | DEFICIENT CLAIM NEVER CURED | DS2CARNZ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QNY8EWSR | DEFICIENT CLAIM NEVER CURED | DS2CGM9U6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QPRK5ESX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2DC64LZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9QPYGKLE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2DXHWB8Z | DEFICIENT CLAIM NEVER CURED |
| D9QS5XWR8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2EJQF95A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QSGJ7HCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2EPKYQVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QUGTNHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2FU9DEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QVJR4NDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2GAXRBYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R2GV4SMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2GF645DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9R43276TE | DEFICIENT CLAIM NEVER CURED | DS2GYV6XNP | DEFICIENT CLAIM NEVER CURED |
| D9R4B7ZA3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2HJFDTA6 | DEFICIENT CLAIM NEVER CURED |
| D9R5NBCPEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2JT6NLFX | DEFICIENT CLAIM NEVER CURED |
| D9R5XL82FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2JXMLWQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9R6T8NMPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2KM4WQLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R7P2SFYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2LD6YWKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9R84FQU7E | DEFICIENT CLAIM NEVER CURED | DS2LJ89GKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9R8T64SKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2MGFDWKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RA48N2EY | DEFICIENT CLAIM NEVER CURED | DS2MGNA7Q3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RAVN4GTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2NPU83GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RAW4SYTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2PXLEQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RBN5QFS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2R3VF8LU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RD56SFQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2T58XGKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9REFAZQ6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2TNR8LYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RFDN5AH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2UEG8NTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RGM7SU2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2UJ8TBH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RH4BQGLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2UMYZAQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RHB8GMZ7 | DEFICIENT CLAIM NEVER CURED | DS2V96WFUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RHN7WJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2W94PE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RJHZS3Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2WHJQ5TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9RJZVXCBT | DEFICIENT CLAIM NEVER CURED | DS2WVXBZ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RKPJH3EQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2XJCFMTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RKPWQDS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2Y5GA6EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RLU3ZS6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2YVHDTJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RMGTK4B5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2ZQYCB9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RQHKX5F6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS324TXW6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RQLZXUFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS34HGUWKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RS4GMB5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS35AH9K4W | DEFICIENT CLAIM NEVER CURED |
| D9RSHJAZWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS35DXG6ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RSK563FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS362JQ7DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RSQCU8WE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS36DYQP98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RSTZMAVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS36HM9Q8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RTCB6VZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS37G6UK8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RTGPQ43D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS37PG859Z | DEFICIENT CLAIM NEVER CURED |
| D9RUBM3L7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS38BYCME4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RVB5KGP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3ADV9TUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RVJ24QPB | DEFICIENT CLAIM NEVER CURED | DS3BDYFQ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RWB7VCM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3BPRLFXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RWYB7PVS | DEFICIENT CLAIM NEVER CURED | DS3CNJVZBD | DEFICIENT CLAIM NEVER CURED |
| D9RX2WHEGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3CNYQXU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RXQTYCJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3DWQTV89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RXW7HFCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3FGLHVCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RYU576VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3FLDGCY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S2VC7M6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3GE6BTAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S4CFKVT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3GKJ8AYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S58L4FQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3GW8XF6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9S58YVJRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3HKP4V2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S5GK8NCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3JCKQ6PF | DEFICIENT CLAIM NEVER CURED |
| D9S7C8ZXAR | DEFICIENT CLAIM NEVER CURED | DS3K8ZCM79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S7J83NBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3KB59P8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S7JNTEHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3KD2YFCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S7KB6NRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3KNHLCV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S7QA6DGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3KQYVXU7 | DEFICIENT CLAIM NEVER CURED |
| D9S8K6Z5GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3LJU6Q8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S8KHT5R6 | CLAIM WITHDRAWN | DS3LMT9HK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S8N3JB2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3MGRH9QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SBDL3ZUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3NHCD64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SCD52PR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3PBJNXKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SCPK4RHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3PR5FH2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SDA4JUT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3PWQT89C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SDB48A2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3R6ZYTPN | DEFICIENT CLAIM NEVER CURED |
| D9SDKRJAV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3REPCQWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SE84YC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3RYNE2AQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9SGRKX4DY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3TPMN6G5 | DEFICIENT CLAIM NEVER CURED |
| D9SH3T4L6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3UH6C8LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SP6BZJ28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3X67LGUM | DEFICIENT CLAIM NEVER CURED |
| D9SQKU6CND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3XGDAYHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SRLZE5FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3XVZ8DWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SUGBWDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3YXVDKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SV3QUMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3ZV2XYBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9SXFY7JH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS458RK67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SXTQRF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS46GEW5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9SZERT7B5 | DEFICIENT CLAIM NEVER CURED | DS46UTNH78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T2B5PQZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS46YBUWGM | DEFICIENT CLAIM NEVER CURED |
| D9T2QAXY8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS487VETGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T36UPQ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49EHVJQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T5PRAVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4B85GJFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T5UXAW3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4BFH6XRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T5ZB4F7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4CYN3T2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T76LHP2K | DEFICIENT CLAIM NEVER CURED | DS4DPACE6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TAPLRB5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4DTE8VB7 | DEFICIENT CLAIM NEVER CURED |
| D9TC36PUSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4DTEXQKJ | DEFICIENT CLAIM NEVER CURED |
| D9TCSAPV38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4EU67FR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TDZ7G235 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4F6WXV8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TF3QMEXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4FWENDZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TFJ5WC7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4GB29FCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TFKZP5VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4GNPYHRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TFRDNVXK | DEFICIENT CLAIM NEVER CURED | DS4GVH5K9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9THG86YVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4H6ER3YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TK5QXBCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4HZ3F95C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TP7253NH | DEFICIENT CLAIM NEVER CURED | DS4J8R36LV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TPQBHMYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4K35AEUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TPSUX82Y | DEFICIENT CLAIM NEVER CURED | DS4K9GCTDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TPUFE2A8 | DEFICIENT CLAIM NEVER CURED | DS4K9U3PDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TQ4DLVKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4KJPURXZ | DEFICIENT CLAIM NEVER CURED |
| D9TRSCKU6P | DEFICIENT CLAIM NEVER CURED | DS4KVNWMEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TRYAKQHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4KZB8TUJ | DEFICIENT CLAIM NEVER CURED |
| D9TS7ZW8FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4MDB5HGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9TUCJ8V5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4NA3XHKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TULB7CJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4NRE7P5F | DEFICIENT CLAIM NEVER CURED |
| D9TWVLRPQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4NTLQWHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TX6QNW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4PCL9GZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TY8UJ6GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4Q3TMDLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TYB2VCNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4Q5KVG89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TYBRJ8LS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4Q5VYCDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TYRFJUK2 | DEFICIENT CLAIM NEVER CURED | DS4QKBU6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TZMX7FH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4TH6EBPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U2M4KDNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4U8HZC79 | DEFICIENT CLAIM NEVER CURED |
| D9U35A74FT | DEFICIENT CLAIM NEVER CURED | DS4U9G2ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U3KJET5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4UM6L2VQ | CLAIM WITHDRAWN |
| D9U3RXNGDJ | DEFICIENT CLAIM NEVER CURED | DS4VCJGLAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9U3W5PT47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4VJ9HYL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U6BKAFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4YGLK7JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U6YNQXK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4ZTVRH6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9U76FYW4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4ZWRD3U8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9U76X3YRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4ZXMG58L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U8QMCNWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS52DCZWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U8SK5BPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS52JYATGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UAY3LCES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS538AV24N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UGLKNF8C | DEFICIENT CLAIM NEVER CURED | DS53ZN9MTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UGV6Y8CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS56KHR74C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UH7AWSZN | DEFICIENT CLAIM NEVER CURED | DS58Q2UW9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UJ3ZVBQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS598AG7EM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UJT2W5AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS59RLAMEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9UKJWF2G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5BGXR4WP | DEFICIENT CLAIM NEVER CURED |
| D9UNCGWBP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5BZ4AG7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UPXGB5LH | DEFICIENT CLAIM NEVER CURED | DS5DMJA3CW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UQYPSKHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5EFLZB9W | DEFICIENT CLAIM NEVER CURED |
| D9URNXYZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5EY7BVQ6 | DEFICIENT CLAIM NEVER CURED |
| D9USEF4ZBW | DEFICIENT CLAIM NEVER CURED | DS5FXAW9CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9USZXFABV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5GMJY89E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UW6N53TV | DEFICIENT CLAIM NEVER CURED | DS5K7WUY8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UWLGFARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5KRP3NYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UWTJ7KY3 | DEFICIENT CLAIM NEVER CURED | DS5NHEWJLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UXHS2CFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5P2467R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UY2F3LPZ | DEFICIENT CLAIM NEVER CURED | DS5P4QTFHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UY4FXKD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5PTKH7JW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UYMNEHKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5Q8MPRT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UYQ3T6NZ | DEFICIENT CLAIM NEVER CURED | DS5QD6FCN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9V236PU8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS5TCY3P2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V2NJA673 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS5TMECWK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9V2RCGWUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5V7Y8DEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9V375HGFS | DEFICIENT CLAIM NEVER CURED | DS5W79UGL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9V3UYB2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5Y4FHLE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9V54G7PWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS5ZBNHKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V6GQSUF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS62BCQ89M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9V8PKX4LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS65KRP329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VBH8PXLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS68C3RB5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VBZXT8YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6AZYPB7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VCD8FY2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6BPGNWKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9VCN3RBHU | DUPLICATE CLAIM | DS6BWLXY5P | DEFICIENT CLAIM NEVER CURED |
| D9VCW4GST7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6DPR83GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VD8YWLUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6ENH5QAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VDURX8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6G49PWXE | DEFICIENT CLAIM NEVER CURED |
| D9VFPK2L5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6HNDTGZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VGTL8UM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6JY3KNZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VJ4AQYZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6KZ3NFU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VJ7YSWNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6L9TW4QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VKGF4HXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6LK4X39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VKML5A7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6LPEJRVM | DEFICIENT CLAIM NEVER CURED |
| D9VM2E7J56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6ML4BCJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VM4W7USF | DEFICIENT CLAIM NEVER CURED | DS6MLHFTE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VML3N4RB | DEFICIENT CLAIM NEVER CURED | DS6N3UXRYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VN2PKZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6NJYKHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VPADXK4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6P34XYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VPWF4X85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6P4AE8DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VPXZ3GN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6RGF4P2H | DEFICIENT CLAIM NEVER CURED |
| D9VQNPMWJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6TR4NAHK | DEFICIENT CLAIM NEVER CURED |
| D9VS7TRDFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6TXRY9H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VTEG8QCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6UAY2MGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VTNRBZM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6V5LG94U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VW4MJ2UE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6X98B5MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VWKHMAGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6XHN4Y2E | DEFICIENT CLAIM NEVER CURED |
| D9VX4FYZEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6Y8VT5GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VXZDJ23W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6YXHEBM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VZJ3LBCY | DEFICIENT CLAIM NEVER CURED | DS6ZD7A8PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9W2N7RSVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6ZNXPGKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W54LR6BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6ZXP84FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W56M324B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS72DV68Y3 | DEFICIENT CLAIM NEVER CURED |
| D9W57SVBEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS75JM3AFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W5AFHXSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS79JGAEW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9W5GYH6KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS79T6W5L4 | DEFICIENT CLAIM NEVER CURED |
| D9W6L3QHTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS79Z3Q4VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W6UV57CT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7AKUBJXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W8QD7YV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7AQU4ZCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WA4RBV6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7BADCG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WAU7SYD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7BLE3XTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WAUELHXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7CWQVJP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WBZL7J6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7D6CZEKW | DEFICIENT CLAIM NEVER CURED |
| D9WE4ZMV6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7F4NBHMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WEMLTYP4 | DEFICIENT CLAIM NEVER CURED | DS7HVLKY42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WG2BRSYQ | DEFICIENT CLAIM NEVER CURED | DS7JCTFZH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WH5ULD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7KAHRJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WHPG6S2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7KP98B5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WMFCZN7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7KVGCM4J | DEFICIENT CLAIM NEVER CURED |
| D9WQVGT3CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7L2RFQT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WRL3K4TV | DEFICIENT CLAIM NEVER CURED | DS7LPGRUZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WSPQ6ZTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7NT9UMRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WT67D5CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7PB5U3ZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WUT3MBC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7RT5KD36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WUXPMKGE | DEFICIENT CLAIM NEVER CURED | DS7VCELJG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WUZC3VRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7YZJFWX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9WVFBGKLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS824AKWJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WVNKGS4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS852KUAZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WXNYKLPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS867CKQZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WYURHLQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS86TEABJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WYV47MUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS874RYD9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WZ7FJVH6 | DEFICIENT CLAIM NEVER CURED | DS87N9UKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WZRYS4VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS87QZA6BJ | DEFICIENT CLAIM NEVER CURED |
| D9X25KVAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8A2BHGWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9X3F26TSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8ANVBKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X3NYCPTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8B69ZJTA | CLAIM WITHDRAWN |
| D9X4LPDE7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8BR6XGUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X5AHDPJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8BURZLJY | DEFICIENT CLAIM NEVER CURED |
| D9X5FQU3TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8C4AJ2LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X68YLCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8DB6TKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X6BFUY24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8EFW4JNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X6QT7ZGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8FZ5VJAE | DEFICIENT CLAIM NEVER CURED |
| D9X73VJ6YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8GF6LZA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X7HFSTUB | DEFICIENT CLAIM NEVER CURED | DS8K3CWQDV | DEFICIENT CLAIM NEVER CURED |
| D9X7HSFBRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8K7G5DQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X7L3PQ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8LEAX5K9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9X7Y8BMS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8LW4DQ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X8234VUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8MYZR3L6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9X84LHVWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8NHKXLBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X8EB3GJZ | DEFICIENT CLAIM NEVER CURED | DS8NKTJGDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9X8ZF5HWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8NTHGVME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XCFUGZS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8R2Y5CLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9XDSJ3BYM | DEFICIENT CLAIM NEVER CURED | DS8RXHU36N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XDWPT3YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8ULG9H4E | DEFICIENT CLAIM NEVER CURED |
| D9XG2BN85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8VDWAP2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XHSKZBT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8WHLBN4G | DEFICIENT CLAIM NEVER CURED |
| D9XJ4KVD7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8WZXU5A6 | DEFICIENT CLAIM NEVER CURED |
| D9XJB6CNA2 | DEFICIENT CLAIM NEVER CURED | DS8XUGA3WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XKGJBRSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8YPKHTJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XKVFYL5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8YT94K5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XLE7HJ8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8ZMFBWA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XMLEWZKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8ZQX2NYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XMP7WFHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS92PUNXHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XNQ8F2ZR | DEFICIENT CLAIM NEVER CURED | DS93BGE8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XRA4FP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS93XPMH75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XT8RHGWB | DEFICIENT CLAIM NEVER CURED | DS94752EUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XTAPLCU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS95X47PUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XTMHDUGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS964XYTPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XUK3CB7M | DEFICIENT CLAIM NEVER CURED | DS96DT7G5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XZE32M5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS96XGMBFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XZR6SC54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS97BZ86NJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Y3E5KVXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS97DCKUQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y3NP6G78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS98TCBUGD | DEFICIENT CLAIM NEVER CURED |
| D9Y4KWPS7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS98WFNVRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Y4TZHNR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS98XZMK5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y6HS5DX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9AKLUTHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Y8HENWFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9BKZDY7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YA76XNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9BQKJ8RY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9YAE6UXQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9BRK4D7V | DEFICIENT CLAIM NEVER CURED |
| D9YAQB32EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9CEGMQ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YARCZNBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9CTAPL3K | DEFICIENT CLAIM NEVER CURED |
| D9YB845WHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9DAFQBCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YCD7WS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9E35LMV7 | DEFICIENT CLAIM NEVER CURED |
| D9YCVMT72B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9EBX2KVQ | DEFICIENT CLAIM NEVER CURED |
| D9YDWTFAMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9F8UC5YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YEGTFKDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9G37CXPT | DEFICIENT CLAIM NEVER CURED |
| D9YEQ5ZH3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9GF3CBUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YG3BXSM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9GQFYC48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YG8KCTQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9GT5KHW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YGE4XWQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9HDFNATB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YGHFD8RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9HLJKMVY | DEFICIENT CLAIM NEVER CURED |
| D9YH3XPUCS | DUPLICATE CLAIM | DS9J8XRZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YH4XR7VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9JP567WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YHXEMBQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9LEYNFZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YKJ2BX6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9MLEJ5HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YLU2QC4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9MZRPT63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YM7RK5DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9PQ685EU | DEFICIENT CLAIM NEVER CURED |
| D9YMN7QHC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9PTGVC45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YMQFEJRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9PX3WH4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YMRF3VCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9QUNB4L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YN3XK5HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9TQPM7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YN5EGDC2 | DEFICIENT CLAIM NEVER CURED | DS9U2VXFLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YQWADPZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9V36EW84 | DEFICIENT CLAIM NEVER CURED |
| D9YRJ85QSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9V562G4N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9YRSLHV6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9VER2JGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YSFVD37T | DEFICIENT CLAIM NEVER CURED | DS9VLFCEHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YUJDRVKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA26HP98X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YVX4GS2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA65KMERT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YX7S2NRQ | DEFICIENT CLAIM NEVER CURED | DSA6EQW9YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YXBHSC53 | DEFICIENT CLAIM NEVER CURED | DSA7UEZV8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YXRC84K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA8JE7MK5 | DEFICIENT CLAIM NEVER CURED |
| D9YZRCK64A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA92TWNQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z2JHR3MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSABC957HL | CLAIM WITHDRAWN |
| D9Z3FSUKAE | DEFICIENT CLAIM NEVER CURED | DSAC46TM8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z4PW5EG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSACYF3B9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z523WFQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSADPV3XE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Z58DLASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAENXHF5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Z5K4GFBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSALX84QU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Z5MEGHLQ | DEFICIENT CLAIM NEVER CURED | DSANHV3GYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z63JTA4W | DEFICIENT CLAIM NEVER CURED | DSAP53T2W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z6NRB5AE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSAPEMB862 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Z8HTAP27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSAPT83Z9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZCJVALQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSAQ6LH9D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZDFPC6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAUGD823X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZDLRTHNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSAUVBP85H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZDWHU28M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAVJZDCTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZF4TUH58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAW346QGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZGBSKJL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSAX4D85Z6 | DEFICIENT CLAIM NEVER CURED |
| D9ZGWVQYHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAXK2VQYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZHVWMBPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAYMR5FEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ZHWKE428 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAZ3ENQWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZK6CD5EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB23TGWVR | DEFICIENT CLAIM NEVER CURED |
| D9ZK8SEVM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB4D9NQVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZKUXB3D2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSB4V3HEUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZLAH2Y5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB53EN8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZM5BJQNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSB5XAM9HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZM7UCPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB63F4ZD7 | DEFICIENT CLAIM NEVER CURED |
| D9ZMG6PBYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB6RDWJEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZNQXFCGH | DEFICIENT CLAIM NEVER CURED | DSB6XML2F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZPWL4VHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB954MV2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZQ4KF37W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBA7VY9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZQK7C5VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBEUQJ4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZR8QVF4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSBF2KYTJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZRFYPQDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBGFAVUXE | DEFICIENT CLAIM NEVER CURED |
| D9ZRX32H4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSBL32MYQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZSNTEM8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBLMTYUK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZSX86WKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBLTWN7XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZU5RQDKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBMFC76W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZV4NLBC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBMJQG8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZYMCKUXW | DEFICIENT CLAIM NEVER CURED | DSBMXDTK72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA234VQKJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBN5RU9KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA23SVFH75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBNAUTEC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA24FX3VUH | DEFICIENT CLAIM NEVER CURED | DSBNWV6ZTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA25BFYLPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBP6L8WAE | DEFICIENT CLAIM NEVER CURED |
| DA26378UKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSBPKD5R9N | DEFICIENT CLAIM NEVER CURED |
| DA267FE8LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSBPZKMRYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA2859QKTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBQEU82VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA28S35VTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBQLNPFVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA28TR9EUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBR2PQGEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA29MUBTEK | DEFICIENT CLAIM NEVER CURED | DSBU3XLZ4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2CTJFHEG | DEFICIENT CLAIM NEVER CURED | DSBUHG2VL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2DFYCJ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBXFTP85W | DEFICIENT CLAIM NEVER CURED |
| DA2DVG8THL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSBZ8TPLGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2E4SFYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBZME59UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2E5DM34P | DEFICIENT CLAIM NEVER CURED | DSBZPWCRLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2EGXFDP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC2BZ4F3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2EKT3JLW | DEFICIENT CLAIM NEVER CURED | DSC57H6AJP | DEFICIENT CLAIM NEVER CURED |
| DA2F3UTNYM | DEFICIENT CLAIM NEVER CURED | DSC6GQBZVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2G5ZM93V | DEFICIENT CLAIM NEVER CURED | DSC7EWAMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2GQBCXLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC7L95DAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2JZ59BCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCA3T6VQH | DEFICIENT CLAIM NEVER CURED |
| DA2K357MVW | DEFICIENT CLAIM NEVER CURED | DSCAN8EP4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2LR9CXU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCBW7H25M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2M79GFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCDWXUQYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2MDEQJCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCE3A6VLB | DEFICIENT CLAIM NEVER CURED |
| DA2MPEZJC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCEDK7NHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2NJZM8FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCF4D2JZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2Q5RPX34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCG7QEM3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2R5UVXBE | DEFICIENT CLAIM NEVER CURED | DSCHD85FK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2RC7B6YM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCHMY6KBJ | DEFICIENT CLAIM NEVER CURED |
| DA2RPSN98H | DEFICIENT CLAIM NEVER CURED | DSCHXVL76B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2SVND6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJ63EDBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2SYXGHKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJ96LZUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2SZNBTW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJLK7MH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2T5RB8PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCJQPLKTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2UWPNGKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCKF24ZUT | DEFICIENT CLAIM NEVER CURED |
| DA2UZHKRTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCND3GYLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2VDFXEUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCP7JAUBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2VWG3EPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCPATBHFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2YLKFQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCQ3KVG25 | DEFICIENT CLAIM NEVER CURED |
| DA2YSXTUZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCQ6JAHWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2ZRQELYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCRT4YGVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2ZUP43FV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCT4LUNP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA32UPMEDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCT5648L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA347WH6JP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCTEP46MH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA34GS68HF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCTGL4HKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA34R28CNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCU9QWTJP | DEFICIENT CLAIM NEVER CURED |
| DA34TDSZC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCVKHP2WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA376Z24W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCVR54B2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA37P8H6FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCWPX4MJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA37PE4YQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCY6NFUQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA38NCWPG2 | DEFICIENT CLAIM NEVER CURED | DSCZEKW2B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA39M48LBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCZGNWUFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA39S5ZKXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCZNQW6U3 | DEFICIENT CLAIM NEVER CURED |
| DA3B6QF5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD29EB4YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3C7GZF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD2RBJWEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3C8YGN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD3MTAY7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3CNLWXMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD48BG52Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA3CVMTWNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD56CRX23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3E6NKPRG | DEFICIENT CLAIM NEVER CURED | DSD5UMLTXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3EVSTZKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD6TEGQ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3GBZE9RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD7BTLAGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3H4N5DMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSD9HVWTP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3HFQP2TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDA4QVG5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3HM7LW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDBZKH4RQ | DEFICIENT CLAIM NEVER CURED |
| DA3JUZXDQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDCKT6WJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3L7B25VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDCRMETWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3MTP6GQS | DEFICIENT CLAIM NEVER CURED | DSDCRXKLWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3MUV8L2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDELKJ2YV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3N52JRZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDGCYB7PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3TGKN4CV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDGEFQ5HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3UCMNDS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDHJVCE2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3UL4JN86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDJRA57NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3UPYTVNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDKETU892 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3V4XCUP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDKTBUCGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3W4QTFLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDKZ4XMYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3WXQ74EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDL4V8HT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3XL5YPM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDN4BMX5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3Y8LNSMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDR2H648B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3YDJWPZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDR9V8QH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3Z7GLTXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDRGEMKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA42ZYWJTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDRWHBPEG | DEFICIENT CLAIM NEVER CURED |
| DA45T2NBH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDT6FC438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA46QH7Z2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDTGY2Z3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA47GM8CDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDWQHFN2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA47SWN3E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDX7W8KJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA49X8EQVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDZ2CYNW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4BFSKDZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDZ3BQRMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4BLJTP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDZYHEM9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4BPFSCZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE2XCGK9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4CBM9H25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSE3QFKGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4CW62VHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE3Y7Q8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4DSYRV5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE47AZTXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4FB6ZCWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE6HCFK2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4FT5RESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE6TGC4PQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4GE8RKJQ | DEFICIENT CLAIM NEVER CURED | DSE7GPAFDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4HKRV53Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSE9FCN3YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4JXHLQWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEA4Y6TGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4KBC3TDJ | DEFICIENT CLAIM NEVER CURED | DSEA73K4FC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4KRDFMXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAT3DB5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4KT3HMZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAW53GPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4LVCF3KW | DEFICIENT CLAIM NEVER CURED | DSEBFVJHGP | DEFICIENT CLAIM NEVER CURED |
| DA4NJP3QBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEBLK3APX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4QEZ9WTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEBY3PL5F | DEFICIENT CLAIM NEVER CURED |
| DA4R7P9XUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEC59FB8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4R9GXZLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSECQBGRNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4RKD3MZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSECY3NKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4RQ3E6PY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSED47PAJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4TKG7PCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEDL4582J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4U5GXE83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEDLK69F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA4V2P8HSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEFVMXRUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4VP8XSFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEHKPLY9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4WX98MET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEHYLGXCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4XTPGBRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEJK2AQ3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4YV7N3WJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEKGCMBJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA52U8Z7MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEKXN7HVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA53X7EN9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEL3QNBX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA56RZCNJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEMGNZCBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA57WPZJC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEMJCALBQ | DEFICIENT CLAIM NEVER CURED |
| DA58NZUWQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSENCYTWVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA58QDY39G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEQDFC8KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5B26YV7G | DEFICIENT CLAIM NEVER CURED | DSETHLJV94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5B3T4YZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEU3N8AHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5BQT8RFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEVJ9PLRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5CK6MPH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEW5Q67BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5E9GZRS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEWCFM8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5GQCJK3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEX69GM2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5GT6VFWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEYDBXNFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5JKWNECV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEZ9RYJ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5KCSHYXD | DEFICIENT CLAIM NEVER CURED | DSEZQ2FTM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5MJZWSQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEZQ564P2 | DEFICIENT CLAIM NEVER CURED |
| DA5P9ETQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF3JUM4YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5Q8EVBSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSF49N2LCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5QZNCV6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF4UDTLQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5RD6VJCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSF6EUGNQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5RD82HKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSF6VUJDEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA5S8PKY9B | DEFICIENT CLAIM NEVER CURED | DSF9TV4MDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5SVD29JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFA9KPMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5TP7QFJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBME37C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5TWE7SP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBR4VZCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5TZUQN7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFD9ZB5WJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5U3VGYSR | DEFICIENT CLAIM NEVER CURED | DSFDZJ8YCT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5U6ECV27 | DEFICIENT CLAIM NEVER CURED | DSFETAL3GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5YEMCS8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFGN94ZBJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5YNKPQW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFGNRKJD5 | DEFICIENT CLAIM NEVER CURED |
| DA5YQKUJE4 | DEFICIENT CLAIM NEVER CURED | DSFH3YCP8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA62GE5UT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFHMRUWAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA62QSXYC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFLQJ8ZWC | DEFICIENT CLAIM NEVER CURED |
| DA62XKWMYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFLXVZA32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA64QNP3BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFMLC247K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA652BS8NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFMQC6LVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA654FJDHR | DEFICIENT CLAIM NEVER CURED | DSFMT2CD57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA65VNTHEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFPX9KCR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA67HSV9U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFQ9A6RVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA67QZY9HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFQWD7GPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA69ZCHLQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFUB3DW47 | CLAIM WITHDRAWN |
| DA6B4CUF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFUWNM54L | DEFICIENT CLAIM NEVER CURED |
| DA6BJ3KYTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFVTM7G5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6BTLE397 | DEFICIENT CLAIM NEVER CURED | DSFVYBMGKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6CYT3NJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFW5E9HZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6FEXCNZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFW8MQD93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6FZPNDYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFWDYE6NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA6J7XRDEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFXA3HECW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6JFMDGLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFXKY8GLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6JNVT48X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFYJB8VQP | DEFICIENT CLAIM NEVER CURED |
| DA6KVTE2FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFZDAH72T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6NHZWXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG2KLX5DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6NQLMFPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG2W8F5ZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6PM57WVQ | DEFICIENT CLAIM NEVER CURED | DSG2WJYLA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6PR8Q5VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSG3L4XBMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6QVBGCSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG3XK2Y5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6SJT3RWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG6LDX8T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6SWCTUJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSG7HBEV2C | DEFICIENT CLAIM NEVER CURED |
| DA6T7XYCP2 | DEFICIENT CLAIM NEVER CURED | DSG7R4WUP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6THQ2GUL | DEFICIENT CLAIM NEVER CURED | DSG7T4X5RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6U72KPNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG7VLDPQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6UBPKZ8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSG8KT3H7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6UXHS2QG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSG8L3PYNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6VCNS2W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG8TLRQZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6VRG2SXT | DEFICIENT CLAIM NEVER CURED | DSG8WCVLHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6VU75CYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGA6PXBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6XEHUTRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGAQYM975 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6Y8UGBV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGAZFMXR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6YPBVKQG | CLAIM WITHDRAWN | DSGB6Z8TRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6ZHXP9YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGCFEVBUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6ZS9YQ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGCNTHPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6ZVCQ3R2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGECAR5JW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6ZYV4NR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGH8DX2EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA72HNDFCS | DEFICIENT CLAIM NEVER CURED | DSGM78NZ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA72ZMG9UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGMD8JCZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA74FH2UGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGMP82WVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA74GMEXVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGNLHUV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA74TE9RJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGP8EHQ6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA74YMCS92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGR2XD8CW | CLAIM WITHDRAWN |
| DA756G2W4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGRNQEDLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA76EVGZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGTFD4QM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA78E5JDFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGU4RBDYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA78V6MCPF | DEFICIENT CLAIM NEVER CURED | DSGU8VXCDY | DEFICIENT CLAIM NEVER CURED |
| DA7B3P4TFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGV6W7NA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7B8G4ENF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGWKBTFXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7CK5PWQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGXMBRUF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7CR4YHLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGZ2YVT6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7EHJQ45V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGZMKY3J6 | DEFICIENT CLAIM NEVER CURED |
| DA7F4YE8TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH2EPRL6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7FZNGE25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSH2RAYPG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7HDZ4UY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH2UW95VJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7HK8MLC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH3245WNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7J4LQPN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH35XMVPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7L3XUTF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSH3FP2G56 | DEFICIENT CLAIM NEVER CURED |
| DA7L5JPGEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH3QWCUJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7LGMCJY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSH57MBEU2 | DEFICIENT CLAIM NEVER CURED |
| DA7MKPUFZH | DEFICIENT CLAIM NEVER CURED | DSH5RJED76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7MTPSGZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH5URKCDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7MXBKHGF | DEFICIENT CLAIM NEVER CURED | DSH5YXPETV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA7MYUQZHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSH64KJBQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7NE3GVHX | DEFICIENT CLAIM NEVER CURED | DSH6R75Y8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7NYB8U3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH72AQGKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7PJ52H64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH7NMFLK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7QE9VBSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH8DKUQZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7T8Y3RMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSH975RMFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7THRK9XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHA5BD6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7UTHYNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHAGL5P7Y | DEFICIENT CLAIM NEVER CURED |
| DA7VCQX2LK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHBQ2ME5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7VWJ82PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHCG9ADKE | DEFICIENT CLAIM NEVER CURED |
| DA7WZMJS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHDBCGZFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7X3BRCFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHDXQ3ZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7Y3E2MNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHEVWPQL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7ZVKQ9XJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHF4E8UXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8235TD7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHFM7JX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA84KPXTU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHFRCVLGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA85DU62SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHGCJYK92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA85K74PYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHGX8BAM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA89C5WXTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHJ5ABXZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8B9VPKE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHJQNAZ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8BCDUN7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHJWML5Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8BY6K24P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHLCT36V5 | DEFICIENT CLAIM NEVER CURED |
| DA8C3TF7W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHLNUMV4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8F57PQEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHLZ87VU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8F6P7TX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHMTLE3V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8GPUYCBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHNRZTGV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA8GZKHU6V | DEFICIENT CLAIM NEVER CURED | DSHNT8VMLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8GZYFHC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHP6X72UD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8HUL2PTJ | CLAIM WITHDRAWN | DSHPTKZJ3F | DEFICIENT CLAIM NEVER CURED |
| DA8JQXHV3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHQFEKZWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8JRV7FLC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHUPMJGZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8KL7WU6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHW8AEQDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8KS9WM5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHYDULF2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8L2HY6EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHZ2FUWJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8LKYJ3EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHZLNRXQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8NF6KCBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ3EBW9G5 | DEFICIENT CLAIM NEVER CURED |
| DA8NK9U723 | DEFICIENT CLAIM NEVER CURED | DSJ3TUCV6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8NP4HCE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJ4FM3CED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8P5EV7NH | DEFICIENT CLAIM NEVER CURED | DSJ4NYUC2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8R9XQ765 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ4XKMBH3 | DEFICIENT CLAIM NEVER CURED |
| DA8SKPMZR2 | DEFICIENT CLAIM NEVER CURED | DSJ5UAZLTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8T59MY6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ98EXG74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8T9E7JW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ9GNXTBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8V75MQBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ9XLMFRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8VMHWR2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJBEVRPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8YRK7Z3Q | DEFICIENT CLAIM NEVER CURED | DSJBUFE2HD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8ZQF2BHD | DEFICIENT CLAIM NEVER CURED | DSJCAZ8EB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA923MJN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJCKMZ4UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA92E5BCN3 | DEFICIENT CLAIM NEVER CURED | DSJE36GXRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA92MW5JDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJG2DZN3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA93Q7RWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJKZHP69W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA957PG24V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJLAD6N5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA95FUP4LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJNK37Z4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA95VCUNJ6 | DEFICIENT CLAIM NEVER CURED | DSJPHZ67TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA95XDM67F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJQ2YNDVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA974EZDQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJQ3KTWA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9BKFCZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJT9ZE86A | DEFICIENT CLAIM NEVER CURED |
| DA9CSFVDHM | DEFICIENT CLAIM NEVER CURED | DSJTBG35UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9DE2KH5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJUXVMZL6 | DEFICIENT CLAIM NEVER CURED |
| DA9DSXWFVN | DEFICIENT CLAIM NEVER CURED | DSJVQBAZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9F6GMWV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJVQNDTZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9H6PY38K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJVWT9P3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9J26EP37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJVZTMK65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9K27TV3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJW2VQTZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9L7R3S2X | DEFICIENT CLAIM NEVER CURED | DSJWEAD8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9LB5NFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJWHXG2MK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9LXFT8P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJX92BW75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9NTRVK7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJXB9YGQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9QGZ8VRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJXGN9HQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9THFD5QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJXYHNZ7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9UXE7QN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJYLRMBFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9WFP5X4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJZ8Q7CNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB2KZ5R76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK2ZV8L3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB2NPZQX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSK4RTQ2JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB36QZ7SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK5JUCWBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB4FDR5QT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSK7QZ4FPD | DEFICIENT CLAIM NEVER CURED |
| DAB4NUK5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK8JYQWAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAB63RLN2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSK8ZE27X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

372

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAB63ZQVXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9DPQY65 | DEFICIENT CLAIM NEVER CURED |
| DAB65TECK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9GR4JYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAB7WV46PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9HVJETP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB8CUJ73F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKBMTUZ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB9678QWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKDJW2THP | DEFICIENT CLAIM NEVER CURED |
| DABC6ED47Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKDLN8QRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABCFXG83S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKE4ATBDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABCHD842U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKEUYAJLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABDVYZ8Q6 | DEFICIENT CLAIM NEVER CURED | DSKF78TADB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABE4M69T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKFDLGPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABFDV9WYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKFW5U2C8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DABGP6CH32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKG2PNRZ8 | DEFICIENT CLAIM NEVER CURED |
| DABK4UZCEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKGZ8JVED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABKQL54UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKH2TJ4AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABMSN7ULY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKH3VR8ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABNS3PWF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKH6JG5DF | DEFICIENT CLAIM NEVER CURED |
| DABRCP7FZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKJ2FEU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABRPQUTJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKM52EJPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DABS4U8RL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKM6A4ZCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABS9UPRYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKMNUP4BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABSGJZW2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKPE2YFAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABSLUCYTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKQ7825VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABTFPZKME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKRWGFVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABVQJL7XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKRXPCAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABVUSYRF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKTZ78J2P | DEFICIENT CLAIM NEVER CURED |
| DABXFTHCS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKVTL42F6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DABXNK6ZUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKVUBMHET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABXQU2RKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKWAQ2UPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABYURK4HN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSKWL847Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABZ5MLTEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKYGUC95N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DABZX6LG8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKZF3ABTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC2W9RH45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKZHY8RTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC3WQ2B8L | DEFICIENT CLAIM NEVER CURED | DSKZRFBE6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAC4S5FB2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL253K4X7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAC56RZUPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL2DWXVGU | CLAIM WITHDRAWN |
| DAC59NJTG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSL2GPBWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC5DP7N4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL3HCWGF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAC6EZQXKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL3YFJ8XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC73UENQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL42G75ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC8PDKWTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL4Z6MDNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAC8RLMZ6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSL5HZ3V47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAC9FWYZMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSL6FMQRPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACDH895BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL6RN74FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACDXYFNMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL75KJYP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACGK9DMNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL7JG3X68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACGS2QKWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL83BCVFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACGYSFLWK | DEFICIENT CLAIM NEVER CURED | DSLB3UEPAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACHQYJ72R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLBTWG4P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACJEZBFSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLD4KGTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACL598FDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLD92XR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACL8V7FW5 | DEFICIENT CLAIM NEVER CURED | DSLF5PWZV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACLDRVY8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLHU5PYG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

374

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DACN2VUQ86 | DEFICIENT CLAIM NEVER CURED | DSLM7A8P9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACN4WT2EK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLN4KH5RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACNFDG2QJ | DEFICIENT CLAIM NEVER CURED | DSLN6Q32XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACNHLMB85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLNTJC28X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACNY6T398 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLNTKBUZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACP4MYTBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLP427WRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACPFYMT6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLPNYCR7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACQHTLSDM | DEFICIENT CLAIM NEVER CURED | DSLQHXCNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACRZ5YXVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLQJETYM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACS6RXNWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLQKJXFB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACS7ZJ5RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLR6UC2Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACTQXW26K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLTUFXH7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACTY5WJ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLU5CXEG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACU3S8QNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLUKQ5JZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACUX3K627 | DEFICIENT CLAIM NEVER CURED | DSLV8N27UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACUZFGVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLWNZAU3X | DEFICIENT CLAIM NEVER CURED |
| DACVLZHNDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLX6W9NDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACXS4EYKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLXEGTU7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACY9WF4T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLXWNDZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD28LESMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLY2CP6N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3F78QVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLYFRTAMU | DEFICIENT CLAIM NEVER CURED |
| DAD3K75ZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLYJK62ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3KJBH5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLYRJZ7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3NEBTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLZTQUD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD5LVRPB3 | DEFICIENT CLAIM NEVER CURED | DSM243NHWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD8FQZCPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSM2GT8FY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAD8TW69Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSM2PCH8Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAD93WEFVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM3952NQW | DEFICIENT CLAIM NEVER CURED |
| DAD9K6TL2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM49LCX5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADB4F8GPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM4ZA256P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADBN8S4VR | DEFICIENT CLAIM NEVER CURED | DSM5NKB7CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADEBJM6CY | CLAIM WITHDRAWN | DSM67TX2GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADG2Z8Q97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM6BE5DLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADGR9U4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM6KD7ZFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADJKCWLM5 | DEFICIENT CLAIM NEVER CURED | DSM786PKXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADJWUE4CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM8FH62WJ | DEFICIENT CLAIM NEVER CURED |
| DADK582PXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM8YRGLFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADKS4X6RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSM93JQG7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADL5H4YG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM9KEDJN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADL95KJUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSM9VFP8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADLVQ8PEX | DEFICIENT CLAIM NEVER CURED | DSMA2HGL58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADM562EUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMA42XHNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADN68UQ2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSMAD478B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADR8PFJ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMCEQ76XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADSQUGV4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMEQCF8PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADTWLVFQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMF6YN2UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADUFHX9ZE | DEFICIENT CLAIM NEVER CURED | DSMFV3W968 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADUKYRQXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMKQRGBPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADV7QECSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMLAWCX5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADVWB4L8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMLKAC8GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADW97NUZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMNPCD876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADYG235RU | DEFICIENT CLAIM NEVER CURED | DSMNT3XHUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAE296QKDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMP6C59UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE3WRSPU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMPFBT7W2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAE4SBPR65 | DEFICIENT CLAIM NEVER CURED | DSMPKG3VUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE6FU3H8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMRD92EVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE6J4YXD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSMRLK5VBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE6MFU4Q9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSMTAUFV4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE6RTHCMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMTZDPBRY | DEFICIENT CLAIM NEVER CURED |
| DAE72RG4W6 | DEFICIENT CLAIM NEVER CURED | DSMVL3ETUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE8LUMH9Z | DEFICIENT CLAIM NEVER CURED | DSMWPB4LFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAE8T9VQWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSMWPGD58C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE8TY63FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMXGZTQEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE9NSXGFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMY7UXKQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE9QVUHWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSMYLHJ893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEBYVRN45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN2VPZU3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEC6JRVGK | DEFICIENT CLAIM NEVER CURED | DSN357AM68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEDB9MTRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN3UJL8PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEF6M7R8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSN4AF5EWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEFMWDZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN4CYMQKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEHPF3U4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN4RLCD75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEHWDTMXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSN5FHT984 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEKNSLR23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSN5U7HDMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAELCYKQ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN7G8QKM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAELTM8VBU | DEFICIENT CLAIM NEVER CURED | DSN9J7QTBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEMHYVBPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNBM7Z4DR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEMKXSHRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNCDER2GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAENMXUWDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNDPYH2EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAEPDZ9HU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNDY6V9PX | DEFICIENT CLAIM NEVER CURED |
| DAEQ6D7M28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNEJ67FY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEQGNFWLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNEK3AJ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEQGZRFNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNG9K3BQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAER2XK4CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNJGR54WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAERHCBMVD | CLAIM WITHDRAWN | DSNJV6E8GT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAES7KGTL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNM37XYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAESQ7NYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNPZC9MHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEVWXCSZ9 | DEFICIENT CLAIM NEVER CURED | DSNQWEBY7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEW9TNYM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNR7TKWQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEWV7HQJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNTJYEM68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEWY4JQ6T | DEFICIENT CLAIM NEVER CURED | DSNU9MTWG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEX2YU3D7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNV45AFTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEX9RPFTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNWQB7VUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEZ5CN9JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNX253KDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEZ5HJMFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNX7VUB8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAF49X3E7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNXG3CQBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF4PLEQ9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNXKCV6BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF4QDGH6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNYJ8R53T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF5CWEXVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP3K5A864 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAF5MSBTCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP3X6CJLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAF64598BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP4CW9HXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAF65WLJR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP4DXB3TN | DEFICIENT CLAIM NEVER CURED |
| DAF6WVPEKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP5CZNWAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF8JN3CMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP5HXZNEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF9BGDCEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP5QNM9TZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFBXD9ZW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP5TFAY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFD3VXTKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP8DBNZG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFDQP7K2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP8Q9UMZJ | DEFICIENT CLAIM NEVER CURED |
| DAFELJ5K39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP96KXHZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFHBTNJCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPA7N9FWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFHX9GS7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPAQTCK5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFJMV5X9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPARMGUTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFKJBWEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPCYD3QW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFMP98SV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPDBRW3N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFN3L6ZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPF9RYXHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFNDRTSG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPG5JUWT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFNJXZT43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPH32X9DB | DEFICIENT CLAIM NEVER CURED |
| DAFNRYPJ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPJ6CFHAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFNUPKLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPJ9VUW5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFPNCBTY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPJKG9EDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFR2GLWVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPK43Y6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFR35J9P2 | DEFICIENT CLAIM NEVER CURED | DSPL6QGUZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFR769JBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPLJMV3G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFRUV9XEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPNM4T952 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFSL8RPT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPQL26URD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFSW3VNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPV6RWJ58 | DEFICIENT CLAIM NEVER CURED |
| DAFT7KX23B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPVDANFH7 | DEFICIENT CLAIM NEVER CURED |
| DAFU7LTCWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPX27QU4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFY4RSK3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPX29QNUC | DEFICIENT CLAIM NEVER CURED |
| DAFZVH2DPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPXJB5UE3 | DEFICIENT CLAIM NEVER CURED |
| DAG2W5SFLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPZBN68VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAG3Q5K4HW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPZHAJBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG47RSXP8 | DEFICIENT CLAIM NEVER CURED | DSPZMWB54K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG4Q3MU9D | DEFICIENT CLAIM NEVER CURED | DSPZQLNDRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG4SXKETV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPZVKHW26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG4W58Q9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ3847WAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG4YZ2FH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ3CZ4UTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAG56WN7UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ3RTA98P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAG694L7UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ4WKBUY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG6VTS2P9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQ5BGU2PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG73YR4FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ5W3ABMU | DEFICIENT CLAIM NEVER CURED |
| DAG8P2LMJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ7D2ET6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG9DK5FQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ7WL6KVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGCFXTJ9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQ8DAPMEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGDFN7UKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQAJCV94X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGDJW3T4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQAU6HWZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGDZ5JLM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQAUHDZ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGE2MV5U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQAXC245V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGEC3QY79 | DEFICIENT CLAIM NEVER CURED | DSQAXTK69E | DEFICIENT CLAIM NEVER CURED |
| DAGEJUPCYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQBVHN59G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGFZKPR5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQC6ABJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGHQNBL57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQCDH5XUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGJRT6LDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQCZ97KFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGJURLHV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQD6ZKRF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGKXP398D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQGHKATL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGMWXVL8C | DEFICIENT CLAIM NEVER CURED | DSQHPAFT79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGN2R6SEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQJ42CHXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAGNMRH6TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQJPFT39A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGRZ6X9CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQLC63PDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGTL2PHBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQLJPDK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGUN9M6BW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQMD8VXY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGV43KD2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQMGJW64Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGWB5N2K8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQMNVYPXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGWRQ2SVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQNDCHJKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGXQN3TR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQR5TYDWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGXZ3DC8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQTD7X9CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGXZ68FTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQUPJADRK | DEFICIENT CLAIM NEVER CURED |
| DAGZWVK586 | DEFICIENT CLAIM NEVER CURED | DSQW2TERCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAH2P6SLNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQX3KYGTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH398T5XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQY7JU4HR | DEFICIENT CLAIM NEVER CURED |
| DAH3B6QS9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQYGZEFM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH3QYK4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQYR3NXL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAH46MNFWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQYWZHKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH4DFZ6W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQZEPJMFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH4EDMVYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQZV9C6T8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAH4K98ENJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR37LMV8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH5RN79VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR3KMYE6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAH72NWMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR3Q58KLD | DEFICIENT CLAIM NEVER CURED |
| DAH76YPJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR4BNYKLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH796XNZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSR4FKGY92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH7TSF3B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR4WN9U8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH84UKZP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR6NZYBLW | DEFICIENT CLAIM NEVER CURED |
| DAH9Z3RUYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR7JVBFXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAHC9NLD6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR8TKXDY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHCJ95EKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR8U74PD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHDFYL8K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR9XC7AKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHF3B7LVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRBC86T5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFEGBLN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRD8ZMUNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHGZKDXCU | DEFICIENT CLAIM NEVER CURED | DSRDQKPWXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHJLSP83G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSREQ4LVHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHJV5BWP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRFGJKNUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHKPT5CV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRFKGPHMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHKTDE8MF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRG2MKNZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHMGFDZWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRHE5LMGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHNR97P4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRJ2KE8YA | DUPLICATE CLAIM |
| DAHR34V2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRJ9WKV4N | DEFICIENT CLAIM NEVER CURED |
| DAHS6GU4QW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRJL8XTDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHS89FLJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRKA6LWHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHTUW6E8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRKJYF52H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHU7BJZXN | CLAIM WITHDRAWN | DSRLXJN4QP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHUFCPWL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRLZA5JFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHV7LRWXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRM38Q9L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHWX8L43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRM8U4KGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHXNBRDEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRMNPFYQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHYX8SBVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRN43QEU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJ2RC4TQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRPBCX8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ67V2ERM | DEFICIENT CLAIM NEVER CURED | DSRPX5BTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ6PECFDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRT3NVX2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJ6ZWR28B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRU7BJC26 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJ7MHK5FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRWP957TX | DEFICIENT CLAIM NEVER CURED |
| DAJ7SDQULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRWYHTQMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ834FPC6 | DEFICIENT CLAIM NEVER CURED | DSRX8P9F72 | DEFICIENT CLAIM NEVER CURED |
| DAJ8TVXRK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRZW7YME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ96TYXWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST298HBPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ97C4KDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST3965Q8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJ9HDG754 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST49P7ANR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ9PUBV4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST8EAJMW6 | DEFICIENT CLAIM NEVER CURED |
| DAJBHM5TCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST8VGMQWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJBTHWD35 | DEFICIENT CLAIM NEVER CURED | DSTAM892YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJBXU38TC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTB6NZXYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJCHZT9U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTBKM784R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJCLXRN49 | DEFICIENT CLAIM NEVER CURED | DSTCE7XJD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJCQK2VPG | DEFICIENT CLAIM NEVER CURED | DSTD3UENQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJDGMFZRY | DEFICIENT CLAIM NEVER CURED | DSTDG2RXC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJF32HLM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTDZABNXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJF8XHS3Y | DEFICIENT CLAIM NEVER CURED | DSTENUPZXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJFGW2VSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTFRUPWZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJFTSMB23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTFY8M2ZL | DEFICIENT CLAIM NEVER CURED |
| DAJGB24QVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTGVFYHX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJGTWLVXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTGVZU473 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJHW7QXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTGW3LME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJK8PF6HT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTHDUL25M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJKL3Y9PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJ8A26XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJMZPDCV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTJHQMU2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJN7WEBH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTK9W5Y6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJND2HZU6 | DEFICIENT CLAIM NEVER CURED | DSTLP4KVHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJPU8R269 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTLY497W3 | CLAIM WITHDRAWN |
| DAJR3T645U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTM5NDR9Q | DEFICIENT CLAIM NEVER CURED |
| DAJRB7HSZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTMLPNVDJ | DEFICIENT CLAIM NEVER CURED |
| DAJRCS4956 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTQGEFYUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJST6YNX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTREUKMG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJTCW3X9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTX7W86VY | DEFICIENT CLAIM NEVER CURED |
| DAJTW3SDNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTXZ3DKN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJU8QG5HL | DEFICIENT CLAIM NEVER CURED | DSTY4P32DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJUYTF8BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTY4Q8Z3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJWH94PZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTZBVXCP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJWSEXMK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU4Y82PCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJX5UFTPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU6538A4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJYK8TBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU73AXHEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJYS6XU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU8ACEL3Q | CLAIM WITHDRAWN |
| DAJZQVSCPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU8VYJCG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAK32YR9VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU9M2TBEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK3L42RES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU9WBHYC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK3TSM2DF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUAMFETZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK3YH7QCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUBNWJLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK45STBU2 | DEFICIENT CLAIM NEVER CURED | DSUCJ5RLE9 | DEFICIENT CLAIM NEVER CURED |
| DAK4F2ZJ86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUDHZE7PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK4QFD3BE | DEFICIENT CLAIM NEVER CURED | DSUE6D7ZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK59PGLEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUE7CNWMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK5GJMUDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUEGVP73W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK5W7D4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUFG6D3MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAK5Y7EHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUGC9PAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK7C6FTSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUJ3N4Y5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAK7P5B23U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUL8XB9TH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAK85DE6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSULH79XBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAK86FPDLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUM3W8CRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK86PN9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUMKJ8DXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK86WVZ9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUN79C3WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK923L6XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUNYQFGL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKH7BGTSR | DEFICIENT CLAIM NEVER CURED | DSUQ5Z6PH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKJVT6ECW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSURH463N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKLSTXQR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUT5B7JEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKNC7S39X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUVH569K7 | DEFICIENT CLAIM NEVER CURED |
| DAKNG6ZUEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUWAEDM54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKNLFJRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUZ4JR7G3 | DEFICIENT CLAIM NEVER CURED |
| DAKQ2HF4DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUZ5NP6X2 | DEFICIENT CLAIM NEVER CURED |
| DAKQS3WGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUZ6PFVJG | DEFICIENT CLAIM NEVER CURED |
| DAKQZHLTM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUZRKNYH3 | DEFICIENT CLAIM NEVER CURED |
| DAKSF4HNLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUZRNQ4DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAKT3VRC68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSV3FQCXTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKUBY52DV | DEFICIENT CLAIM NEVER CURED | DSV3FQWDEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKUMP2QDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV79MN2Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKUWMZQX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV8CGNXDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAKW4C6MVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV9ABDPTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAKW596SER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVA849ZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKXLBGSFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVAG5TDNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKXTLB9M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVAQBE3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAKZMNQJ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVB3P972G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL3867RXW | DEFICIENT CLAIM NEVER CURED | DSVBTGWJ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL42JUCES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVCJZ7RAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL62RDEJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVCKFNDZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL6B82DMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVE8W2TGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL6FG84YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVEYA8R23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAL6GCPXTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVF532DTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL6V5QHED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVF84HXWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL7KSFZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVFUTMQE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL7V8ZT34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVHQADFGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL8BN9H2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVJDFY43M | DEFICIENT CLAIM NEVER CURED |
| DAL8U49EJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVKEUG94F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAL9PVXZF2 | DEFICIENT CLAIM NEVER CURED | DSVL2MRJA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALBYZK7ME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVP7NEJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALECS9NTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPDL62F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALF3ZPB2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPK84D29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALF6YC324 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVPQRXFE9 | DEFICIENT CLAIM NEVER CURED |
| DALMTFN986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPRAC6ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALPJ8HR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVQP7TALD | DEFICIENT CLAIM NEVER CURED |
| DALQFDSVRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVR47L5DM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALT2SE56P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVU5ZP2CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALT6B3FQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVWU63TC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALTMWV7JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVXC82RBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALTRWZD89 | DEFICIENT CLAIM NEVER CURED | DSVYB5C2QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALUHEDQR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVZ6NF83R | DEFICIENT CLAIM NEVER CURED |
| DALUNZJQ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVZWQ3XU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DALUYPZHVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW2CGD8JE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALWFE3U7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW2MHJL9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALWJ3USXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW3HQFMB6 | DEFICIENT CLAIM NEVER CURED |
| DALXG5F8WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW4H83ECK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALXWCS587 | CLAIM WITHDRAWN | DSW5TDVXN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALYNJEDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW6QNF5B3 | DEFICIENT CLAIM NEVER CURED |
| DALYV5XNFD | DEFICIENT CLAIM NEVER CURED | DSW7AXZRYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALYVZGS45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW7LDBTHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALZWFMTV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW83HKR6E | DEFICIENT CLAIM NEVER CURED |
| DAM2KZVQJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW8KARB3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM3KWSEDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW8T4YNC9 | DEFICIENT CLAIM NEVER CURED |
| DAM4NX6GSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW8YZ7HDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM5BWCNEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW9CLTJHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM5SH42TL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW9MBNJ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM5THSD64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWAZFTKRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM64LYH7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWBPCNTJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM9RZ85SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWCBQ4678 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMC49E37H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWELXYN7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMCPN8TWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWFMDUAPC | DEFICIENT CLAIM NEVER CURED |
| DAMCVT8K75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWGUJR4DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMDR38CY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWJ2XD86H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMGTW5URN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWM8AU9FK | DEFICIENT CLAIM NEVER CURED |
| DAMGTZ896K | DEFICIENT CLAIM NEVER CURED | DSWNMA6ZX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMGW6E2HV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWPFE3L8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMH8X2EVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWQZNXME9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMHQBLUJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWRTK4J5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAMJ954FNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWRVCJ7BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMKBRQYLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWTJMY5X6 | DEFICIENT CLAIM NEVER CURED |
| DAMKP7B3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWTYKUD7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMPE2CVSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWUJGR7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMPHDF7Y6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWUVQH63Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMQ3DSKRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWX53LP9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMQCZVLJB | DEFICIENT CLAIM NEVER CURED | DSWX68PZ4R | DEFICIENT CLAIM NEVER CURED |
| DAMRQG2VW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWXA4DHCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMTDPGN67 | DEFICIENT CLAIM NEVER CURED | DSWXY5PFH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMWNREHYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWYFZTU3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMWZKSJBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWYUELDJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMXS6U8VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWZD9BHYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMXVDU2Z5 | DEFICIENT CLAIM NEVER CURED | DSWZPE6V73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMYR36PCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX238CJAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMZSJ35RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX3UGBTE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMZTCRSVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX4DB58LR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAN2D49VH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX52FN4KH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAN3F8EUPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX53JA4HQ | DEFICIENT CLAIM NEVER CURED |
| DAN3HGUQDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX5M4ERGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN43VXSQL | DEFICIENT CLAIM NEVER CURED | DSX62TE54G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN5XCL2MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX8AHR64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN6YQ27EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX8UJFLMD | DEFICIENT CLAIM NEVER CURED |
| DAN78J5DSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXAPG38CH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAN86C5USH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXC7LZ8UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAN8FRQHSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXCLMHUGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANB8URGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXEMHJ2QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DANCFM6SKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXF5ZU79B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANCJ8T9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXFJWV2YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANEWCP5GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXG48RFJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANGP49ULZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXGB925UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANH76JK3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXHGY83E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANH85P2LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXHPD2QTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANHRBJ43P | DEFICIENT CLAIM NEVER CURED | DSXHVKAC9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANJ28W4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXKD6A8YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANMRZL65C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXKLT852Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANP396UR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXLQVGEPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANP4XDLY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXMZ47Y9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTH32SQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXNHZBU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTHUDQPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXP3E2RUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANUL83BPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXPHFUCYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANUXWVF57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXR29C63W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANW2K46L9 | DEFICIENT CLAIM NEVER CURED | DSXR2TAKUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANW7XDFU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXRUVLB7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANWX7ZRTJ | CLAIM WITHDRAWN | DSXT8PBUJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANZ58FT7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXTDKGYHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZ5YK2G7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXWNUTZP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZERMP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXYAV8BL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANZEWYDVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXZPQJWHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP35LQV8B | DEFICIENT CLAIM NEVER CURED | DSY43NHZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP3SHXWQV | DEFICIENT CLAIM NEVER CURED | DSY4BXQHKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP4J3ZE7U | DEFICIENT CLAIM NEVER CURED | DSY53JBZGA | DEFICIENT CLAIM NEVER CURED |
| DAP4T85EQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSY6LFBWPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAP4VTE57C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSY7NM9BZC | DEFICIENT CLAIM NEVER CURED |
| DAP4Z3CL92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY8L97UFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP62WYJNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY9KXVJDT | DEFICIENT CLAIM NEVER CURED |
| DAP7FHCQMN | DEFICIENT CLAIM NEVER CURED | DSYA5E6CWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP934CXGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYAT8DUZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAP98MZT4Q | DEFICIENT CLAIM NEVER CURED | DSYB7XCGA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP9LJ2XT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYBX3RPU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPBNXLMS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYF29JKR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPD4B39SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYGP6VU3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPDG2ZKRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYH2K3LB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPDNSZ5CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYHZ5VWC8 | DEFICIENT CLAIM NEVER CURED |
| DAPE9KRFCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYJMDEW4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPFVXRWBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYKBCWGH9 | DEFICIENT CLAIM NEVER CURED |
| DAPG8MF5DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYM2X4R87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPH2NJVX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYM59ZVLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPHVF7E9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYN2E3RFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPLHVBN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYN5U38WJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPLUYR29V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYNUTWKPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPLV8GCRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYQK3EBTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPMETU4R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYUVN4MEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPMFEJ9NH | CLAIM WITHDRAWN | DSYUXV8LH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPNBU3L6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYVCEFXB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPQT53VCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYWLT32D4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPQV7YS2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ3DHGP7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPT3L4QCZ | DEFICIENT CLAIM NEVER CURED | DSZ4BFPQJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPTCEMYFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ5JFY3NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAPXCTNFDZ | DEFICIENT CLAIM NEVER CURED | DSZ762RYCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPXHMTSZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ7KDUX6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ2KEVRMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ7UMYJ6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ4VLBPHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ7YMUNQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ57E9TRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ8BKNQD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ5YP6KGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZAQ3GKJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ62DKSWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZD2QA46R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ6EPTM94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZEY5HPX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ6FB4YRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZFX37EUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ6NBLVXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZH6GQ7AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ8XN5RKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZH98K7QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ98MBJC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZHYRJFN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ9PSDZ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZJMQG9L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ9THDZV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZJNA2B4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQB3UX8GH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZLBFX76N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQB9P8F42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZN7CK6U9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQBL8XE4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZPXC6GBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQC6ULPGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZQLT4H3D | DEFICIENT CLAIM NEVER CURED |
| DAQDSKTUMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZV7JRKN8 | DEFICIENT CLAIM NEVER CURED |
| DAQGVT8KFL | DEFICIENT CLAIM NEVER CURED | DSZVG9UR64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQHF36PC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZW3GYHD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQHYFBSDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZX2LKGTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQJ2ZPBH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZXBMGTRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQJS2M5TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT23SKUJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQMH8Z4LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT25YZCNFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQN9ZSWRH | DEFICIENT CLAIM NEVER CURED | DT264DECFN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAQNMDU7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT26HKG394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQPYH2ZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT27QHZUBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQPYUMJNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT27Y43KQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQRTVMCEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT28346SAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQSG2CWPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2ALKR43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQT6FKM8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2BC3Y4UF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQTKFUR3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2BULRCFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQU3P2M67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2CKZ63QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQWU6NJ5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2CSWKRMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQXGC5U28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2DY5KJ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQXPWZ8C2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2G7V39AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQY2PC8BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2GS5KEND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQYDXBFZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2HD3UNJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR283ZYN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2JNMXZKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR3YCZN2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2JYHM85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR5WYZ3VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2KQNUVLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAR9BWCZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2MDV7KBQ | DEFICIENT CLAIM NEVER CURED |
| DAR9DC74YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2MFKB7VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARBT3ZSHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2MLDJCNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARDKYG5LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2MRS3KGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARFBS368N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2MXJA85Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARFS8YWD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2N8C3PKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARGFQKEU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2NJDUWCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARH4KEY8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2PL6B9KZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARK2NE4F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2QEJNHB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARK73MQYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2QMCZY89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DARKW8NEYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2SGMB4UK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARPUT94DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2U3B7EVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARSPUXJ4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2UJLY4R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DART6U8E2Z | CLAIM WITHDRAWN | DT2ULJXENC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARU6JM5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2UP97MJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARUWQE2L8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2VKHMJPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS2CU5L3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2WS4C5UE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAS385CUFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT32BQ8JZE | DEFICIENT CLAIM NEVER CURED |
| DAS46Q5GPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT36ZW4R5L | DEFICIENT CLAIM NEVER CURED |
| DAS4G3KVRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT37JERLGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAS7KUME2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT38J2RYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS85E62M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT394CXA7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS9Q83EG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT396CMUDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASBJ7RW49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT397HXRCD | DEFICIENT CLAIM NEVER CURED |
| DASBVHFJUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT39P6QZA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASC63XUH5 | DEFICIENT CLAIM NEVER CURED | DT3BSY6GR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASCQRHMJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3DZEQBUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASCU95RHJ | DEFICIENT CLAIM NEVER CURED | DT3FXPHE85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASCVH6UKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3GQDA4K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASD64C7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3H2CF98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASDQPGJ3X | DEFICIENT CLAIM NEVER CURED | DT3J4QPSEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASEXYW26T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3JBUPA9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASH278K4U | DEFICIENT CLAIM NEVER CURED | DT3JE867HA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASHZWUC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3KCY5EXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASJ7RG8TN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3KHJFEQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASN34YGQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3KL7BU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASN3DCF9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3KLNJYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASPEN5LVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3LSD9GMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASR2DUZJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3LZSRQV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASRK7MZTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3NDM8HR6 | DEFICIENT CLAIM NEVER CURED |
| DASV3F8Q9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3PA5D2F4 | DEFICIENT CLAIM NEVER CURED |
| DASVMJL5P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3PZDA652 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASXQZCBHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3QF9XARS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASZXT6M4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3R7V2K4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAT25QKFWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3R89LMKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT29Y5C3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3SWFXPY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT368BYZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3UJFQZXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAT57WPRFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3UZ5A7VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT5HWMFP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3VP9K5XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT63Y4VCP | CLAIM WITHDRAWN | DT3VYEU7XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAT6KCDLNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3W8CHG7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT97QE5YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WSV6XG5 | DEFICIENT CLAIM NEVER CURED |
| DAT9Z2MBV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3XC6HMKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATBFELQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3XHVP26M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATBKEGX4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3Y7ZVFSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATD72H48E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3ZWLGJMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATDEKHGV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT43C8RBU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATFRS9MKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT43GBMASX | DEFICIENT CLAIM NEVER CURED |
| DATGD4UZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT43GQH65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATHC8Z6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT43QRS8PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATJ29R745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45G32S6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATK8HX7QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45MCZSNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DATKDZ2NG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45Y8PCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATLHSB49X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4657APDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATLPCJ2QM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT47DHCSPE | DEFICIENT CLAIM NEVER CURED |
| DATLRZE79Y | DEFICIENT CLAIM NEVER CURED | DT48JDPBGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATM2P7CZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT498JYU5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATM4QR7JE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT49M3QRNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATN79PZ8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4BDN5R8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATN9H3RBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4BKARLDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATNG4EB8U | DEFICIENT CLAIM NEVER CURED | DT4CZE7XUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATPK83MHJ | DEFICIENT CLAIM NEVER CURED | DT4DGFV6LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATRZ2NDYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4DS8XCUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATSUZ8QFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4DYSNA8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATUWFCG2Z | DEFICIENT CLAIM NEVER CURED | DT4EP95Y6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATV48U2XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4F36SV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATVSK2P47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4F7ERJ28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATW6YPXN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4GAFSJ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATWBK8PZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4GUVFNQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATX2MSQVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4GXRL7CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATXD4CBJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4K2AHNXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATYD3284Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4KCW872J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZC2865M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4KDB6CHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZJRMXDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4KJN9XQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZQRYHF3 | DEFICIENT CLAIM NEVER CURED | DT4PDWHNCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU2HG4R8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4QHPV38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU45YMJWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4QSB7862 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU4VQNR7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4U83BNGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAU4Z5TYEB | DEFICIENT CLAIM NEVER CURED | DT4UPZ9LMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU6RQ947X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4W852CUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU6Z3ESBF | DEFICIENT CLAIM NEVER CURED | DT4W9XHKJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU7FDNMHY | DEFICIENT CLAIM NEVER CURED | DT4XKC23GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU7ZS6HN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4XMLD35K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU8YP34DT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4YC5NMFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUBPXNSZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT534DSX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUCMVZN98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT538VH4CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUCXELW2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT53XNDLRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUD6CV4RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT54AYX7ZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUE39PCXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT569N2UQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUELSTMP3 | DUPLICATE CLAIM | DT56GZVDEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUEVX9ZWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT574R3X6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUEW678KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT57CRFPBD | DEFICIENT CLAIM NEVER CURED |
| DAUFQSWTZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT57L968JF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUG37QSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT57Q6FMGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUG65WCV3 | CLAIM WITHDRAWN | DT589FEAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUGJ9S6NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT58FHN3J7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUH5NQR3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT58P2KSEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUHC2EG67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT58VN62PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUJYT7Z2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT58WKF3P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUK7625VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT59DY2MVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUKDFXV7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT59LGMJPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUM246TXK | CLAIM WITHDRAWN | DT5AYQ4P8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUNQKDL85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5AZKNVX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUP5SLEYD | DEFICIENT CLAIM NEVER CURED | DT5B6YUWMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUPSXREMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5BFCHRDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUPWEZGYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5DBKLRF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUR3KJN57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5DQNEXUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAURNPSWBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5DUERHKF | DEFICIENT CLAIM NEVER CURED |
| DAUSJK92YR | DEFICIENT CLAIM NEVER CURED | DT5FJZ6VAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUTL35E9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5FVP6A94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUV49B2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5H79D3JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUVB4CRSD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5HSCKMQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUVZ45Y9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5JSYXQEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUX9Y423N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5K246JQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUXRPZTMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5K2XBUPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUYH7J58K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5MRKWSCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUZDMKYLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5PQWZCJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUZY458VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5Q64XEA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV29H3B7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5QNS9PUE | DEFICIENT CLAIM NEVER CURED |
| DAV2KCUPRG | DEFICIENT CLAIM NEVER CURED | DT5RDGCXE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV2NQ4KJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5RNBYW4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAV3Y9NT2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5UDJSPYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV45GRJCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5VDKF9EY | DEFICIENT CLAIM NEVER CURED |
| DAV479EC5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5W6BR8ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV4E7GTRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5X3KR8UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV5MHLQ69 | DEFICIENT CLAIM NEVER CURED | DT5XZPYEDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV6E54YFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5ZARSKW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV6ENXRP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT63L8HMG2 | DEFICIENT CLAIM NEVER CURED |
| DAV7ZDQY94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT64LF89UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV8XCYJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT65YE2HR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAV96D4PH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6839LYK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAV9SZTUYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT68EHLSNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVB48NPR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT68FBXREG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVC7TU4RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT68LVKUEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVCWS8U5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT693XLHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVDUME3ZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6A9L5HKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVE9KM78D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6BD8FQZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVEJGUSDW | DEFICIENT CLAIM NEVER CURED | DT6CQVW3NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVEXDFGH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6ERUAKCY | DEFICIENT CLAIM NEVER CURED |
| DAVF38S7E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6EWLFVM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVFSX5LBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6EZSG8HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVG7D9FU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6FAZRSNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVG967TM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6HGV4BAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVH8GUXDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6KJE7L5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVHS2F9PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6KYSEQZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVKXL4Q5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6M87SDKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVLHD28CZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6NJYQVZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVLWX9DF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6PBQESA7 | DEFICIENT CLAIM NEVER CURED |
| DAVN4YEM5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6UBJ7PGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVQ39SNBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6UKGNEY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVR29SKYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6VE9L53Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVUQ8YLH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6VXBF23G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVXGDKRQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6WRH48MF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVXHC3SYN | DEFICIENT CLAIM NEVER CURED | DT6WUZXD79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVXJKE7FW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6XHAD9YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVXJKZPCU | CLAIM WITHDRAWN | DT6XL7ESUH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAVY8F9BXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6XRK7LJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVYQ2S3W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6XVPLQ7Y | DEFICIENT CLAIM NEVER CURED |
| DAVZ8S675T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6XWA9P5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAW2HQZ7FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6YS8C5B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW35H2BPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT72B4QKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW39CFDN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT73VR6MSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW49K3HXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT749A5MZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW4GHL8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT74AC5URL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW5MSKXVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT74QWRESK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAW5REUVMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT75N4CVZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW6C4QGKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT76Y3BWFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAW6P2EF9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT79UHZNEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW7SXN8CG | DEFICIENT CLAIM NEVER CURED | DT7ASY2JKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW9DU3NZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7B5E9C4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWBR4ZJ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7BQAG9PS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWC4J9GDP | DEFICIENT CLAIM NEVER CURED | DT7BSK2QHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWD3NV6JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7CF26A9K | DEFICIENT CLAIM NEVER CURED |
| DAWDJ59R7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7CJZKYW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWDLCSGHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7F8VBLY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWF2NVP84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7FAQUHB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWGFBHLT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7FDB8HK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWH8UZNL9 | DEFICIENT CLAIM NEVER CURED | DT7FZANU89 | DEFICIENT CLAIM NEVER CURED |
| DAWJZRXB6D | DEFICIENT CLAIM NEVER CURED | DT7H923RPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWKJ2UNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7JVE4XM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWMGNCZ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7K4DUN2B | DEFICIENT CLAIM NEVER CURED |
| DAWMZ6BT4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7LZ9MW2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

399

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAWNHL3DMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7SK6YUQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWPC2E9NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7SR4AUXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWQTYF645 | DEFICIENT CLAIM NEVER CURED | DT7SVC58LN | DEFICIENT CLAIM NEVER CURED |
| DAWQUDM3C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7U9CRYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWQZJHVE6 | DEFICIENT CLAIM NEVER CURED | DT7VKHEAZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWU45FP68 | DEFICIENT CLAIM NEVER CURED | DT7WBXYML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWU5RKMZ2 | DEFICIENT CLAIM NEVER CURED | DT7WL6Z2QH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWUJ97Z35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7WRPV3GK | DEFICIENT CLAIM NEVER CURED |
| DAWVRYPNTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7YX53MHE | DEFICIENT CLAIM NEVER CURED |
| DAWVS6MGBJ | DEFICIENT CLAIM NEVER CURED | DT7ZA52X6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWXR2JP5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7ZEXYUNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWY3JUS9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT82BM9H45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWYN2MGRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT82UC7MWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWZ8PEG6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT832GXAZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWZH8K49N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT85PVNQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX4UJBFN6 | DEFICIENT CLAIM NEVER CURED | DT85U7PW29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAX7JP2GF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT85Z73JEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAX7MGNW9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT86D9BWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXB6NLKHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT86G457M2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXB7L3CED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT86GFZ24J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXBEPF4RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT86GRMYQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXBUCLEH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT86VKMGRW | DEFICIENT CLAIM NEVER CURED |
| DAXC82GPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT876XFN94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXCBS6NFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT87PBEAMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXD284QVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT89BXMNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXDQ4RF7Y | DEFICIENT CLAIM NEVER CURED | DT89FXGDR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAXDZCEY87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8AVBJS4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXF4Q28DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8AX6V9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXGHZTKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8BC3PN7U | DEFICIENT CLAIM NEVER CURED |
| DAXHGVWTME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8D7SE4RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXJCTDZRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8ENK5XJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXJECLV5U | DEFICIENT CLAIM NEVER CURED | DT8EUDLWKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXJEG2D5L | DEFICIENT CLAIM NEVER CURED | DT8EWRPAFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXK64WTYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8FJQVKPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXKJMCR4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8GPCQYDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXKYNQJU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8H34BUJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXL9TD86J | DEFICIENT CLAIM NEVER CURED | DT8H4WA2SQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXLZFQHVD | DEFICIENT CLAIM NEVER CURED | DT8JQCSX5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXM72FLRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8K4Q39UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXMBG24QP | DEFICIENT CLAIM NEVER CURED | DT8KESYRH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXNE8YCD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8KSFQ2A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXNG47BZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8NCQBEPD | DEFICIENT CLAIM NEVER CURED |
| DAXNV9B8WZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8NZW7L52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXNVP53QZ | CLAIM WITHDRAWN | DT8QLVZPUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXNZEF3QS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8QVLXYR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXP2KR8Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8SAPZB3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXQG8PTFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8V6AEKBF | DEFICIENT CLAIM NEVER CURED |
| DAXRUWH8QY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8V93ESUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXS75FLTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8WPZ3K4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXSRTQJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8XKENRCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXTQRG5DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8YWUKQ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXTZ9RFYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8ZBY4SJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXY5HFJQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8ZJSXP2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXYGBCN5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT927E8KJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXYJG4FQ6 | CLAIM WITHDRAWN | DT92CPXRND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXYMPNV3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT92HJC4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXYUQCZBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT92VX7CLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY2BKPVJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT94KVCH7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAY2VXGDHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT94RKCVDQ | DEFICIENT CLAIM NEVER CURED |
| DAY3J2CXHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT956C4XR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY463G9S2 | DEFICIENT CLAIM NEVER CURED | DT96GXM32Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY4M276UD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT96JLXEMF | CLAIM WITHDRAWN |
| DAY54PM8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT96V2ZMSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY5EQBCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT97E3J5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY5M2CNKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT98RYUSKF | DEFICIENT CLAIM NEVER CURED |
| DAY7ZF3Q4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9CGY6KLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAY8HTDQPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9CWY72QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY8U5EBHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9CX7S5G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY93LSM5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9DCGMZW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY9VZJRXU | DEFICIENT CLAIM NEVER CURED | DT9DRPH4KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY9XK2SQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9DY2NLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYB8JMRC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9EQYD87V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYBD9K4GP | DEFICIENT CLAIM NEVER CURED | DT9HMJRWCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYC7RJSLF | DEFICIENT CLAIM NEVER CURED | DT9J4B5PE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYCKR924P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9J7K8HA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYCKV6LH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9J7NEXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYG47FXW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9KE5X364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYH2RFVSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9KXWENY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYHDF6ZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9L2RFB4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYHJDTEP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9LPVCXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYJ7XPEZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9LXPJ4BS | DEFICIENT CLAIM NEVER CURED |
| DAYJHPXZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9N4M86P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYK6JDL7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9PDESY4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYL72BNV5 | DEFICIENT CLAIM NEVER CURED | DT9R7UHYED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYLKNFTBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9RP6XDUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYP7GVNSU | DEFICIENT CLAIM NEVER CURED | DT9RY3XFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYPEXQDHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9UEVXQNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYQXJEBPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9VC5WK6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYT2HJMRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9WU2QL4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYT4HGNXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9XZ7K24E | DEFICIENT CLAIM NEVER CURED |
| DAYT8XVUFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9YE8BAJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYTXJL8MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9YZMP6X4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYUBJ7QNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9ZRQB6EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYUEC72SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA25ZD8WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYUHBLDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA38PW4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYUQDR4MH | DEFICIENT CLAIM NEVER CURED | DTA5G2SKW4 | DEFICIENT CLAIM NEVER CURED |
| DAYVLP6JT5 | DEFICIENT CLAIM NEVER CURED | DTA6XKB2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYVNCK67R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA6ZP72L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYVSPMDTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA8BENMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYWG9RELV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA8E5HPJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYWRQZKLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA8N5K4QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYWTN3K57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA9QRMNB5 | DEFICIENT CLAIM NEVER CURED |
| DAYXLG8Q97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAB95C2HL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYXM5ZVRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTABEF8J27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

403

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYXQMNP4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAD48236S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYXVRSE3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAD62NGSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYZ54GKT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTADJLQ9UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ42DHFKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAFP37HGM | DEFICIENT CLAIM NEVER CURED |
| DAZ52TKS3R | CLAIM WITHDRAWN | DTAG3DMCK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ5DUWYV9 | DEFICIENT CLAIM NEVER CURED | DTAGKYPHEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ5F6SUWQ | CLAIM WITHDRAWN | DTAGNYP47Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ6FDMWXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAH8RUGB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ7PRHQJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAHMNJRW2 | DEFICIENT CLAIM NEVER CURED |
| DAZ8W5T2BF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAJ7WDUV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ9SNKQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAJBCKEUH | DEFICIENT CLAIM NEVER CURED |
| DAZC6JR2HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTALKPH3NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZCLDXG7T | DEFICIENT CLAIM NEVER CURED | DTAMXUKJRP | DEFICIENT CLAIM NEVER CURED |
| DAZD69RW58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTANFU4SP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZD8YMVJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAP63WX2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZDRT3SWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAPK6XSHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZEK6VGBM | DEFICIENT CLAIM NEVER CURED | DTAQY32SUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZGYRVUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAR8KULDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZH68RLQ3 | DEFICIENT CLAIM NEVER CURED | DTARD83527 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZHSEXQ7M | DEFICIENT CLAIM NEVER CURED | DTASEPC6KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZJ6L7YSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTASGBF9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZJNMT2WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTASP6NCYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZK6RT4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTASPZFYHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZKYBTU6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAUD2LY4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZLSFKGJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAX42HQ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZM7YJG9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAX6YVSK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAZN4V83X9 | DEFICIENT CLAIM NEVER CURED | DTAY48VHJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZNQSTUCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTB8LF4E9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZR5TD74B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBC6V2UXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZTFHN68X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBC78AJXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZTJNR8D9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBCV2MG6X | DEFICIENT CLAIM NEVER CURED |
| DAZW9J3F78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBDNK3XAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZWLHS5FC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBDXE7MQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZXR4T6PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBEQYVG5S | DEFICIENT CLAIM NEVER CURED |
| DAZXVNEWP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBFJA8WHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZYGPBJM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBJ7R3CWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB23KFSQE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBJKAECPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB23TSV7KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBL3V7D2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB24G5S8H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBLWUN874 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB24JQGLNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBN5HELCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB25SN8PEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBNX29LK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2695QSMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBPHCGJE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB26FCDGWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBPQNRV98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB27EN9AQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBQDJ6LCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB28MDYPX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBRCSGMX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB28SLUAZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBRUA6CMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB29PEUVZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBSVL7FKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2AM96XVT | DEFICIENT CLAIM NEVER CURED | DTBVDCARK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2CKGSE9T | DEFICIENT CLAIM NEVER CURED | DTBVFU4WKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2CLJEZT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBVNEQ7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2DA4C35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBVZ83EYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2DLJPWNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBVZK2Q6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB2EFK6DM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBY9VAZU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2EMVNR38 | DEFICIENT CLAIM NEVER CURED | DTBYFGXRQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2FTE6DVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBYUEA9C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2GSFY4HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC2JAZGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2HA4K5FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3PZM6V8 | DEFICIENT CLAIM NEVER CURED |
| DB2HQUMVDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3U4FWBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2HVXM5ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3ZENFYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2KJHGXZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC49UXM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2MHUDPEK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC542AZJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2NFM75SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC6VWHYD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2NRSFMQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC87QAX2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2PG9CEHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC89RUPGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2R5UQ8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC8URG4DH | DEFICIENT CLAIM NEVER CURED |
| DB2S3Y9QKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC9QYEXBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2SFY58ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC9XZ3V8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2SLF3RG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCB7MD9F2 | DEFICIENT CLAIM NEVER CURED |
| DB2SNEJ9FG | DEFICIENT CLAIM NEVER CURED | DTCBLJ5UWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2TEJVGKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCDX69NV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2VT85S6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCFM2W85R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2W6VZH7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCGJ6H3F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2Y9CTNZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCH2EYPBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2YWSJ8V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCHN6LEZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2ZEJSQVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCHPZ2QSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2ZXDSE5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCKBDU74W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB34Q5KVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCKPLXEN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB34VFUYTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCKSLRFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB36AZKST7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCLJ3RY9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB372DTW8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCM6R5ES9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB396VUFPH | DEFICIENT CLAIM NEVER CURED | DTCNGQBXZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB39PVNM7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCQ6LY23D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3A8H6PG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCQLWXBNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3AS7GLCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCRHN8PDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3AZYRGE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCS4P3VU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3C4AJ8HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCSRWAX23 | CLAIM WITHDRAWN |
| DB3DSEAVT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCU35MPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3H6529CK | DEFICIENT CLAIM NEVER CURED | DTCV85D6K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3JA92GYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCVF26AXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3LY48N6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCW6G39LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3NER7FL4 | DEFICIENT CLAIM NEVER CURED | DTCWN5U3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3PRNWVHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCWUXENRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3Q5WGRCM | DEFICIENT CLAIM NEVER CURED | DTCXLRNAKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3TNP28V5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCZABNSD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3TV7QUG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTD35VQ46N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3W6HQKLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD36P72AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3WR2QGSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD4AF5KWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3WZPSUVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD5LNEHB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3Y7QJAUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTD7LKAN2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3Y7ZLVS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTD86QM4A5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3YEDF7UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD8F756KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3YU4ZXG8 | CLAIM WITHDRAWN | DTD92LY5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3ZA5TKR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD9LMKZS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3ZVUGWSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD9RZ87JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB42K8TJME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDAM2R58V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB43VHK6NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDAWN84GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB45FNESVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDB7HQ5NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB45FNM3SQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDBKHVW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB46YSUEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDE4LF5P7 | DEFICIENT CLAIM NEVER CURED |
| DB48AT2W6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDEG58JFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB48RCDGQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDF2LE3QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB48SAU9XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDF7YWENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB49FYKVPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDFC2K3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4AUEZ3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDGQ8FLMS | DEFICIENT CLAIM NEVER CURED |
| DB4DX8PZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDHRUGSVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4DZR97VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDJH46AC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4EATV7PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDKS82V9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4EST27WZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDL2S9XM4 | DEFICIENT CLAIM NEVER CURED |
| DB4ETD8KWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDL4YEFAJ | DEFICIENT CLAIM NEVER CURED |
| DB4EYZUSKQ | DEFICIENT CLAIM NEVER CURED | DTDMKX7SP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4FPN7LTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDMN47E3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4G2NR9C7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDMN5AWF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4GVSCPUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDMQ9AS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4HD7QPMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDNGMSJAZ | DEFICIENT CLAIM NEVER CURED |
| DB4JGUAHE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDNK47CXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4JRLNTC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDNK8294A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4KGFQ7VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDPWKQ8CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4MR8T6QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDQAY942U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4NGJWSTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDR2ZH8MV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4P769VQE | DEFICIENT CLAIM NEVER CURED | DTDRLXA24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4PAFJD2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDSGQK5PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4PEMNJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDUGQJWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4RLNYKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDUVZLK38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4TEW2ZLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDVZNF738 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ULC7HMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDWC79V4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4UN7RM5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDY72ZFCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4WH859CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDYMW72FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4XDP7LFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDYWF4XP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4XVZ8FWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDYZW8B3E | DEFICIENT CLAIM NEVER CURED |
| DB4ZKU657C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDZS8X3YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB52EXCYS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTE26JXL4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB52MDQTJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE2FW7VLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB52Y97CJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE5XNFWSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB53HJR4MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE65GJM9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB56T7P8SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE6RQKJBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB572JDFEY | CLAIM WITHDRAWN | DTE6SKNXVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB57ERJUQ6 | DEFICIENT CLAIM NEVER CURED | DTE8D9LXC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB59JAVYGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE974UKYJ | DEFICIENT CLAIM NEVER CURED |
| DB5A9KFV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEB26Z5AP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5CDHRZVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEBRYFVWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5EK9X63S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTECJYRPZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5F9LRUQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTED8SQUKM | DEFICIENT CLAIM NEVER CURED |
| DB5J9AFWUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEDBH2Y83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5KPQFUCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEGBK32LX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5L63DHQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEGF2PMYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5LFKXASY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEH956XZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5NHET6PS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEJYH9VPK | DEFICIENT CLAIM NEVER CURED |
| DB5NZFH6RG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEK4ABQ8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5PKQ8AZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTELCR2KPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5Q3YFXCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEM328H5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5QA4SUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEMG6DYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5QJ6LNR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEMLZFXQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5QYCM4RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTENA84MPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5S9XZ7ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEP4NWLY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5SEMWD8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEP4VQ35J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5SEXWZPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEPG9FLY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5SMHEY7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEQ47NRHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5TFH3VL9 | DEFICIENT CLAIM NEVER CURED | DTEQZKYW28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5U8HS3JF | DEFICIENT CLAIM NEVER CURED | DTERB4PZ8K | DEFICIENT CLAIM NEVER CURED |
| DB5UNRP784 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEW68CLSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5XHU7C24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEWNJG3C2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5Y6NHA2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEWZN9HV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5Y7EZPXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEY9JH8RP | DEFICIENT CLAIM NEVER CURED |
| DB5ZSGV8PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEYL3CS2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB62AK7C98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF35RQU4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB62Z47PAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF3AM9V4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6395LRQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF3M7QGWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB64D3LWHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF3ZLKJCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB65PLQ2VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF4P9CBZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB65SUWGFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF586BSPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB69VCPTFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF5SR2JD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6AFQ3L42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF694LZQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB6ASLDHGE | DEFICIENT CLAIM NEVER CURED | DTF7WA65YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6ASZU75D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF9BA8UPN | DEFICIENT CLAIM NEVER CURED |
| DB6AT45SDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFARB9PH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6AUM3TPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFAWCV53Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6CLE8S2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFBSAHDJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6EVHNYFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFC63DVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6EWQ79YA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFEJYH7LW | DEFICIENT CLAIM NEVER CURED |
| DB6FA325Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFG2B7SEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6GP52FS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFHJR968V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6H9SPM4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFHLU7DZA | DEFICIENT CLAIM NEVER CURED |
| DB6L7QFCPM | DEFICIENT CLAIM NEVER CURED | DTFHW6JZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6MGW8H3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFJBHX8VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6NFCQZEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFK6XMBYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6RD5FYKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFLQG684H | DEFICIENT CLAIM NEVER CURED |
| DB6RVCEGL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFLUNHZB9 | DEFICIENT CLAIM NEVER CURED |
| DB6SGE3XNJ | DEFICIENT CLAIM NEVER CURED | DTFP28UZ3C | DEFICIENT CLAIM NEVER CURED |
| DB6T7AE5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFP3Q96JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6VJCGKNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFQBDRNJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6VUXEL8K | DEFICIENT CLAIM NEVER CURED | DTFQDHK92Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6ZHL29KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFR46GHLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6ZS5XNT9 | DEFICIENT CLAIM NEVER CURED | DTFRQHAGK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6ZW9CUAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFSG9D5Y4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB72MVYWDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFU6EZ2SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB732QS9J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFVRJA7N3 | DEFICIENT CLAIM NEVER CURED |
| DB765NVCLE | DEFICIENT CLAIM NEVER CURED | DTFWA29LPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB76GZAXTJ | DEFICIENT CLAIM NEVER CURED | DTFX8B76NJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB76LFY2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFY8LED7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78H9YJ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFZRQ6AED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB79XMJ8LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG2UMB7RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7A4TNR3E | DUPLICATE CLAIM | DTG3FJHKMZ | DEFICIENT CLAIM NEVER CURED |
| DB7ALWMU6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG3HPAJW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7ANEJUQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTG3JLHC7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7C4J3GQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG3K9W86N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7EG8VRZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG3S7R94L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7EJHYA59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG5C4RW3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7EZAY4XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG7ZL56NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7G5ESHFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTG8S6L9PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7GFWCSY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG8WCXUYJ | DEFICIENT CLAIM NEVER CURED |
| DB7H54ZAG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG9H482EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7J5MACQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG9SYXM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7JK9UVPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGAB5CR7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7K3T4C62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGAEMLNUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7KSX4TJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGCU72ER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7M2HF39U | DEFICIENT CLAIM NEVER CURED | DTGDRXUK2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7MH246NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGDU5FVNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7MH46TYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGE2Y48CK | DEFICIENT CLAIM NEVER CURED |
| DB7MT8GYJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGFL8Q6SD | DEFICIENT CLAIM NEVER CURED |
| DB7N9AGY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGFLDVZKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7ND28CMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGH4EM27L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7NPU85GY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGH5MJ3N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7QAMFDV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGJC2FV49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7QXZL62W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGKQXR4JC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB7T5EQMC9 | DEFICIENT CLAIM NEVER CURED | DTGKR8UP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7TSQCJL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGKZLFYWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7TZP64R8 | DEFICIENT CLAIM NEVER CURED | DTGL5BX8ZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7VAMCLYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGL5JBCXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7WND42KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGL8XK4MA | DEFICIENT CLAIM NEVER CURED |
| DB7XMTUQFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGLFWP6QV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7XTZK2PF | DEFICIENT CLAIM NEVER CURED | DTGMF9N7YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7YKZGRUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGPKXY3MC | DEFICIENT CLAIM NEVER CURED |
| DB82P75JWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGPLHJW5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB82QJ5WKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGQUB9V53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB82XHSNCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGQXW2DCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB86EWP5CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGR7UYZPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB86NSZRDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGRJ68WL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB87M5L94D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGSK2Z9VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB87RJMELS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGSQKEP98 | DEFICIENT CLAIM NEVER CURED |
| DB87TDLUVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGUYPNWHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB89ELFWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGXVKFPL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB89R2JE43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGZ5ES6DP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8AGTJEW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGZLMJH2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DAFEPMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH239QDUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8EK4ZLWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH2MQCAK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8EKH3QMF | DEFICIENT CLAIM NEVER CURED | DTH487JLBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8F3RA9UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH4YSMKZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8HUCTQG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH5P4A8RM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8HXUFKPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH5XM6ZAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8JQVTDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH5ZCP8DS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8KHRFLDJ | DEFICIENT CLAIM NEVER CURED | DTH6AC92RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8L2P6VMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH6FRNCXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8L3XJCU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH6V2EA9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8N25C6XY | DEFICIENT CLAIM NEVER CURED | DTH6XGPK2B | DEFICIENT CLAIM NEVER CURED |
| DB8N4532SV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH73LDYWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8NRX5LW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH78EL2SK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8PL7M3FS | DEFICIENT CLAIM NEVER CURED | DTH86VZANS | DEFICIENT CLAIM NEVER CURED |
| DB8QU7L2DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH8SWNQAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8QX9HWJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH9EWKV3D | DEFICIENT CLAIM NEVER CURED |
| DB8R35JUM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH9XR5JGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8SDVL56F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHA6F74EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8T2C6QEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHA76Y5GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8U7AYM3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHB5AU2EJ | DEFICIENT CLAIM NEVER CURED |
| DB8UKDVSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHBDYKPQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8UVPGTXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHEM9QKWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8VJFAZ9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHJBKGF9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8XHW2R4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHKL6ZCY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8ZYNDVAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHM3JLVYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB92F3MEC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHMC7L3VE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB92MXKVRJ | DEFICIENT CLAIM NEVER CURED | DTHMVCXZ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB92TXR6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHP8V6X4W | DEFICIENT CLAIM NEVER CURED |
| DB95487EHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHPV2BWM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB96JZLH7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHU62B5SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB96RVMY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHU8E42R9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB96V8WHJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHUX9587D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB97AFMNLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHWBVC4AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB97JZNGHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHXR8ZVWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB98EU7G5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHY349DB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB98J6WQXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHZ496RUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB98QHWGY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHZ9GFJ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9CJ6WXRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ35URWHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9D3KQXY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ38VKUZ6 | DEFICIENT CLAIM NEVER CURED |
| DB9EZU8N2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ4ANMF3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9GLZMHJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ4ARDG5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9GNRF374 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ785UZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9JHACVF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ7Q3NPU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9KC84Y5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ84NQL37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9KMH3QL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ8D2H64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9KS8ZU65 | DEFICIENT CLAIM NEVER CURED | DTJB5CZR3D | CLAIM WITHDRAWN |
| DB9KYUAREG | DEFICIENT CLAIM NEVER CURED | DTJB7VGU65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9MFU78TG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJBDY6XKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9MLPKFAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJBPYMLZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9N62KJZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJBSU569E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9PCG4KHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJCFR6ABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9Q4WTN8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJCNGRZ7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9QV2C4AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJD94YU8X | DEFICIENT CLAIM NEVER CURED |
| DB9S4FXTK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJE2RYBZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9S5LJ438 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJE5X6FWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9S83GJXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJE9Y6G3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9SZ8MJRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJGC3SAXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9TPW3JU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJKMLAEVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9UEAPD7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJKZNXUB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9UPGY85C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJR4UQFDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9WKLQZH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJRL9HC8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9ZEL865W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJRZ3W5H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9ZQDVS4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJS2A8LX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA2J68SFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJU3Q75YK | DEFICIENT CLAIM NEVER CURED |
| DBA2MLXHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJVND85FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA37JNSWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJWZPGHSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA4EJR58D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJX5M8H9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA4FJDXV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJXD42AKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA4MD78RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJXW927Z5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA4SUQ6FG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJZ6NL2HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA76CM5HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJZG495PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA9RZKGQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJZHAYKS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA9VZWP8K | DEFICIENT CLAIM NEVER CURED | DTK2LHSNPV | DEFICIENT CLAIM NEVER CURED |
| DBAC84QJFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK2MZD9JH | DEFICIENT CLAIM NEVER CURED |
| DBACTWFDHX | DEFICIENT CLAIM NEVER CURED | DTK4CXQF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAD3FL7NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK4ZYAS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAD9KEPYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK58GN3MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBADSP486R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK5QUDCS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAE4XPNVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK5QWS94G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAGUWSXK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK6F2HV93 | DEFICIENT CLAIM NEVER CURED |
| DBAH69XDKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK8Z76FWQ | DEFICIENT CLAIM NEVER CURED |
| DBAHJCVE79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK962FSXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAJDZLNQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK96S7PQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAJYP2CUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK9EN2CBR | DEFICIENT CLAIM NEVER CURED |
| DBAKDZX8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK9NM37HD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBAKRFS523 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKADS2Y9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBALJW63XE | DEFICIENT CLAIM NEVER CURED | DTKAHLXMCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBALR3JU9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKBFN5U4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBALVFJMES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKC4Q6XS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAP8675MF | DEFICIENT CLAIM NEVER CURED | DTKFHQU4V7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAP9KSRXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKHFXNSLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAPX7FEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKHLW58RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAR8G5DQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKHXDBYG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAS6QFP2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKL6VBJGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBASYJDXPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKLXSP8UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBATGRENPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKMV9P5FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBATKF4WJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKPMLHA7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBATQVHEK9 | DEFICIENT CLAIM NEVER CURED | DTKS26A9WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBATREFXVG | DEFICIENT CLAIM NEVER CURED | DTKSECBH47 | DEFICIENT CLAIM NEVER CURED |
| DBATXQUW3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKSQPR7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAUVHS9MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKU48EVYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAUVQZ2M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKZHSMARN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAVJY2C8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKZP6DVJA | DEFICIENT CLAIM NEVER CURED |
| DBAVUT9LKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKZPCAL72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAWN5VJ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL3F6GVQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAWNU7EFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTL3HB8C9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAWQ3D49K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTL4FSJPN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAXNVY4GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL67SVMBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAZ247VRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTL6J49VSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC24PNMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL6PYDEJA | DEFICIENT CLAIM NEVER CURED |
| DBC3KLTH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL6VG2XRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBC3WU4Y2S | DEFICIENT CLAIM NEVER CURED | DTL7DAYSRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC4K79RLP | DEFICIENT CLAIM NEVER CURED | DTL7DAZJRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC53HMVS6 | DEFICIENT CLAIM NEVER CURED | DTL7EXHJY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC63F9YTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL8CFMY3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC6REJT59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL8FP3R7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC97SR2F3 | DEFICIENT CLAIM NEVER CURED | DTL9NGE65M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC98A43SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL9R5X3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC9JWMXUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLAKJFNDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCA693VYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLB5UV48E | DEFICIENT CLAIM NEVER CURED |
| DBCAGFQ2RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLBES8KYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCAJR43GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLCDN7XV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCDJ7RNMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLCNV2EFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCH49823T | DEFICIENT CLAIM NEVER CURED | DTLD5P7C3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCH8GK5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLDUZ5KVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCHX6S4VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLDXCVQ8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCJ2DHGRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLE793B8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCJ9H2SYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLEBQHRCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCJRTNKAQ | DEFICIENT CLAIM NEVER CURED | DTLG7FQ643 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCP7HN6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLGNC4M9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCPH4KWN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLH68F749 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCRPZ8WVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLMN7VGDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCSFGMTZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLMWFG34B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCTFYMQL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLNC9MQSF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCUM2AV8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLNKECG4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCUZXS3VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLP2YQH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCVL28FE3 | DEFICIENT CLAIM NEVER CURED | DTLPGZY3R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
| --- | --- | --- | --- |
| DBCW8S3LR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLQJB7ME4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCWDX68RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLUNR5SP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCY8UWETZ | DEFICIENT CLAIM NEVER CURED | DTLUQDK3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZ4K9DUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLV5PEMHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZDJF697 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLWRVCHXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZMT6VNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLX9VSDFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD2Z8QLJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLYFHP46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3ERCTGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLZ6VKYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3H9UV7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLZBNEKXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD6VC2Q4J | DEFICIENT CLAIM NEVER CURED | DTLZFGXW8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD7K5WH2M | DEFICIENT CLAIM NEVER CURED | DTLZWSNMKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD7TUFLMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM2DNPVAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD8AGJSR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM3E5NGPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD8GYWMQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM3XFWV2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD9EZYRQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM3XSB8YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD9MU6XTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM59BUKLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD9UW6ATJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM5NY4CRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDA62L4UG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM693CLJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDAHNL9T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM6RBQK7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDAMCXE8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM8Q7C2DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDAQF8N72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM93W62U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDAUCG9FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM9UZK58G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDE6A2Z3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMAWCX3GZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDEWNCFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMBGSYCZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDFGY932W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMC3JAXRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDFVWPTQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMCEA5V6J | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDGSLCX6F | DEFICIENT CLAIM NEVER CURED | DTMD687V3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDHTREXN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMDBQEJHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDJW6NRT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMDPNVKFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDK5LYJW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTME7HUG93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDKWPVL79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTME8L62WG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDL9E4CG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMFXK4W9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDLYT7Q2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMGFKUWCL | DEFICIENT CLAIM NEVER CURED |
| DBDM3CTQ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMGPE3WCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDPEGNV57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMJFNLSVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDPG2RMWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMKXYQ7LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDPTEKMUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMNDK2J7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDPXKUG7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMNJEG3LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDQNY25VH | DEFICIENT CLAIM NEVER CURED | DTMPFJ7L46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDR7QS4UC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMUYH5DVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDRKXCN86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMUYX2Q6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDS9Y5368 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMUZA7LXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDSRJT47A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMV4L7ZEG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDSVLU9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMW4QDUR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDT2SLCQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMWRPZ3NG | DEFICIENT CLAIM NEVER CURED |
| DBDU4FEPNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMYSHF72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDU5V3XWC | DEFICIENT CLAIM NEVER CURED | DTN285APSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDUWMZ6TN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN298XDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDVGNUK4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN2DQKYHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDWRU8E9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN2KHWDYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDYESZ7TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN3Q4WY5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDZNS83TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN4DVZ8QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDZUTJPR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN5APX2BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE23JDT8A | DEFICIENT CLAIM NEVER CURED | DTN89K34YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE3P6L2KS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN93SKM6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBE4Q8XV7S | DEFICIENT CLAIM NEVER CURED | DTNA59XC6R | DEFICIENT CLAIM NEVER CURED |
| DBE789DSYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNABUZW72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE8HKFN4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNB4LKMRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE8P6DK7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNBKD5WE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE987Z3XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNBX63QJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE9XS4LN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNCM49V7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEC5PYR6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNDXWEY7L | DEFICIENT CLAIM NEVER CURED |
| DBEC762GDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNEMX9B8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEC9T2AV3 | DEFICIENT CLAIM NEVER CURED | DTNEPYVK3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBECRG89QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNGLVWHMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBECV9YWAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNH9L8EUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEGSY9TZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNHAYQM97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEGUFL3RC | DEFICIENT CLAIM NEVER CURED | DTNHDM27EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBELUQK7ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNHKWAEQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEMKXAL68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNHXADJC6 | DEFICIENT CLAIM NEVER CURED |
| DBENLT2ZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNK7RPGQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBENVQ2WYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNMLBJ3UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEPVYMNR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNPRBW342 | DEFICIENT CLAIM NEVER CURED |
| DBEQ62T9ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNR8D26KG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEQF2ZPN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNS45MC8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEQL5HUNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNU842ECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEQSXATZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNVSZ6KDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBERMJA9QT | DEFICIENT CLAIM NEVER CURED | DTNX2KMRUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBES3PH6WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNXB7FCJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEU2RNFQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNZF876MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEVRYX2QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP2GR9NLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEW63UJC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP3JNXLUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEW7YM5ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP3UJ69V7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEX4SHFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP5QB938U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEX9WVGAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP7ALDB8F | DEFICIENT CLAIM NEVER CURED |
| DBEXPM4C3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP7DF6RSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEYCVZ38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP8E5VQUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEYRMJ7WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP94J7FD5 | DEFICIENT CLAIM NEVER CURED |
| DBF24RM7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP974F2RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF26KLEUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP9SRVM7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF2A8VZ9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP9YGL3NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF2D3PGLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPA7UNRCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF2G8VXW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPCZJ95KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF37CX2VJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPDQCBKX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF3W24MRZ | DEFICIENT CLAIM NEVER CURED | DTPDURNKH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF56UP8ZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPDVEHJQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF5Z4QSXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPDZYNL67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF6EY92VL | DEFICIENT CLAIM NEVER CURED | DTPE762DMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF7LMC2JW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPELHYVJN | DUPLICATE CLAIM |
| DBF7PM2CXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPEUYRD2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFARPM5ST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPFKGZNLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFDY7J653 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPH72BKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFGYAT649 | DEFICIENT CLAIM NEVER CURED | DTPK6CYGBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFH76GRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPKLZMF2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBFHC4LSXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPMVEDZK6 | DEFICIENT CLAIM NEVER CURED |
| DBFJGTKQHR | DEFICIENT CLAIM NEVER CURED | DTPND8GZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFLQV7YAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPQB3YHZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFNRCG9J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPQYG29BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFP42WC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPRBEGXKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFPAV8D2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPS9E8XZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFQJECUH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPSVLQJ96 | DEFICIENT CLAIM NEVER CURED |
| DBFQMJ923Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPU9QDJ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFRMPN928 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPV6Q23M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFSAJXET2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPVM5B4KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFUNJMHX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPWDQRN54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFUVHNSM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPWLHJYG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFVS2NXZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPYK45FS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFW6XRVZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPZJV7Y3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFWCP2U3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPZM8A6Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFWJDVHCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPZR8JEB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFYZXU89T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ2FBPJE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFZSD87U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ3HRNSLW | DEFICIENT CLAIM NEVER CURED |
| DBFZVHG2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ4WJBAVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBG28LQ4SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQ6WFRH9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG36LP5RM | DEFICIENT CLAIM NEVER CURED | DTQ74LA2G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG6PCTELU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ7AGCP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG7RPW3AT | DEFICIENT CLAIM NEVER CURED | DTQ7RJWSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG95DK73T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ8EAD7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG9P68TSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQAGVW45R | DEFICIENT CLAIM NEVER CURED |
| DBG9STC4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQAS85U3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGACFDM98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBJWPZMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGAMNFQDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBL2VZNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGC2Y3ZMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQC8EXKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGCXKUSD3 | DEFICIENT CLAIM NEVER CURED | DTQD4NVUX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGERXW4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQDH8KEW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGHZYL46J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQE2DGRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGM6FY5RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQE6VY98N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGNUSVZ3W | DEFICIENT CLAIM NEVER CURED | DTQEAVC78D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGPHFXZ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQEJBFH73 | DEFICIENT CLAIM NEVER CURED |
| DBGQUZNAH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQFAE7LYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGRUFHLA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQG5UHDPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGTQ2H8EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQGA2WBF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGUYCTZ9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQGL53FYV | DEFICIENT CLAIM NEVER CURED |
| DBGVKT43MH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQGR4PME8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGXPNS7JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQGYXUBL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGYH93QX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQHXGRJU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGYV2UQJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJ2V3RBN | DEFICIENT CLAIM NEVER CURED |
| DBH25G9L7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJNLEZWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH2DSQWCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQK8X6ZFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH2S9AR5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQKJC7WBX | DEFICIENT CLAIM NEVER CURED |
| DBH3FV9Y2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQKP2BVYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH3PZJFA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQKWLBYJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH4Z2A7Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQLJR42Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH5PCREGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQLS5EX9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH62PVN9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQMNSU96F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH6P4MX9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQNGVBC7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBH6PDFG5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQP2L9JGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH6QSDV54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQPC8H3WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH7KP52ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQPSE2FHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH7WPXZ8N | DEFICIENT CLAIM NEVER CURED | DTQRM5JBSY | DEFICIENT CLAIM NEVER CURED |
| DBH8KVZLRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQUJ487H3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH9CMT7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQUW97ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHAUMCSQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQV65DKAP | DEFICIENT CLAIM NEVER CURED |
| DBHCARD572 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQVGDPN4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHE7J53GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQW42ZGVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHEC6SZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQX9W6MSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHF7RKNZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQZN6WKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHFAX8SL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTR2G89WJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHFWZY6CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTR2S6MUGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHK427JRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR2VUEK7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHPMGC52T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTR2XNW93A | DEFICIENT CLAIM NEVER CURED |
| DBHQ4CY3DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR3BGLXV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHQXL8VZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR3S9UZBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHRJLAPEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR6V2DUNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHS9QEVUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR7B3PZMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHSUTFP7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTR7PSQDE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHTAMD6JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR865AJMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHTVDCRX4 | DEFICIENT CLAIM NEVER CURED | DTR8JQBHFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHVYTLJSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRBA3SZHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHWJ6GCVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRCA79H43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHWMS895J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRDJKC6QM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHXGFYL4A | DEFICIENT CLAIM NEVER CURED | DTREBNS2FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBHY63FL8K | DEFICIENT CLAIM NEVER CURED | DTRF34QV8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHYGSRVET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRF5V3NGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ2V9DLPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRFGPLZ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ3DT8HC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRFJAPK36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ3SDLP2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRG3PY7HE | DEFICIENT CLAIM NEVER CURED |
| DBJ4R3VEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRGA2HDYU | DEFICIENT CLAIM NEVER CURED |
| DBJ5MXLZ7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRGYCF3E5 | DEFICIENT CLAIM NEVER CURED |
| DBJ5YMCG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRKM7ZJE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJ7NKLZ4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRLAVE9BC | DEFICIENT CLAIM NEVER CURED |
| DBJ7T46Q9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRMJP34W8 | DEFICIENT CLAIM NEVER CURED |
| DBJ93HLVP8 | DEFICIENT CLAIM NEVER CURED | DTRMX2Z64S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJC498M3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRNQ94DKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJCHNSKUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRPQXBYNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJD9HX2EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRPYD3EG6 | DEFICIENT CLAIM NEVER CURED |
| DBJDX6TS9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRSJ4BDN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJES4K6Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRSMUEJXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJEW7M9ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRUC7L8GH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJF4K6HVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRVUHQ93N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJFC736EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRVWPD8BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJFDTGYKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRWNEFC4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJGXPCF2Y | DEFICIENT CLAIM NEVER CURED | DTRWZNVXBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJHA45XWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRY4FSAX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJK5ALEHD | DEFICIENT CLAIM NEVER CURED | DTRYH46GME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJKMUL5PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRZQMW56E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJME3KWDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRZYABUNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJMY7HD8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS2EXHRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJNQPL2TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS2QGMRWL | DEFICIENT CLAIM NEVER CURED |
| DBJNTFD8KP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS4YW3VFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJNZSEV5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS54CPRMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJP2KR4GH | DEFICIENT CLAIM NEVER CURED | DTS5VHFBAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJPVCKDTZ | DEFICIENT CLAIM NEVER CURED | DTS5WZGFL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJQVS3XMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS6NDF3P5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJRG9HN26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS7H9QVEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJRVMTL6P | DEFICIENT CLAIM NEVER CURED | DTS7W9GEY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJTD4KY3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS8F5YLH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJTQ4A8EU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS8JGLMNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJVD9SRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS8PWUHDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJWLHMZ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS9LGFUQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJWSLF3HX | DEFICIENT CLAIM NEVER CURED | DTS9PUR27Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJWZT27U5 | DEFICIENT CLAIM NEVER CURED | DTSA26UDGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJXQ3UZ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSAQ5BL7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJXQM6FLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSAUN4GJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJXWFY9QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSBGXDWFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJZ8WU5TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSBVPZ974 | DEFICIENT CLAIM NEVER CURED |
| DBJZEPY68H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSCY4V59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJZPFLGCE | DEFICIENT CLAIM NEVER CURED | DTSE26M7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJZUP3KYL | DEFICIENT CLAIM NEVER CURED | DTSEU75DPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK2MCLDF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSFH79UCL | DEFICIENT CLAIM NEVER CURED |
| DBK46TUVQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSFUN85GR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBK542CNU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSGW6ND9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK6PNLZRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSGWAVQBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK7P32XNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSH3RNLUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBK92PXS7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSHXR95D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK9DE5VQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSJ4KMCUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKAJMFP4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSJK8ZW6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKAL6DCEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSKM6HA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKD5WGRYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSKPVW8GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKDJTN8UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSMGVZR3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKDZJ2TSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSMQAJN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKEH46C53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSMVWL7EJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKEXZFLTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSMZN3L42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKG73LAFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSNC6F4H3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKGC3U2F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQNCFLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKGDWQS3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSU8CNVAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKH8XY9UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSUKBPG6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKHT24EVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSV53RGXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKMF8NHDL | DEFICIENT CLAIM NEVER CURED | DTSWH3ARQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKMTE64SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSXJYA6NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKN529FGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSXN2387U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKNU4H23J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSYW2VJ9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKQ9VCWTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSZ235L7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKQTPWL6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTU24P3JEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKRHVUTA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU2WEP7QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKRYS3DEA | DEFICIENT CLAIM NEVER CURED | DTU32R6QPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKS7EF2Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU34YLDQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKT7N3MHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU5D4XCQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKTCA5REH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU5GKWYL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKUHQ3DFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTU7C23RLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

428

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKVC6PHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU85K9HBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKX6ZNVAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTU87PC2EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKXV8E3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU8EZ3DRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKYFGAD5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU8PGD6HY | DEFICIENT CLAIM NEVER CURED |
| DBKZM4WX6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU9PG3BAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL3QH7DVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUA3L4DNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL4AXWZ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUAGEBH2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL4JEFWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUAPCRB57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL4PJFAYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUB5N4SCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL5DX4PS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUBHSRJ3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL5YRGT4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUC83B6NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL7TXCZHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUCK59JWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL7ZEC4TU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUCW5N78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL839PFZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUDE3QWSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL8KVTUC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUDJVKHSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL9FHPV3A | DEFICIENT CLAIM NEVER CURED | DTUGYF9AEK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLA25HFYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUHDZCN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLA68RZHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUK4MAFVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLADP9FUJ | DEFICIENT CLAIM NEVER CURED | DTUM2W79LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLAKDS3CW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUMGWDC69 | DEFICIENT CLAIM NEVER CURED |
| DBLANXFEYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUNQ83GR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLATCJ8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUQ6LRZWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLC8GWJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUQSWNZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLDM8H9GK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTURPBFQ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLDUR56KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTURS7KVBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLE9XP2ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUS3LJ6F8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLEX5QY3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUS3YZVG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLF784S3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUVZBY9AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLFE63JHW | DEFICIENT CLAIM NEVER CURED | DTUW79JQPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLHE9PGYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUWS5ZBHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLHQX5CYJ | DEFICIENT CLAIM NEVER CURED | DTUX5JFRCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLJ65M3ZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUX6VS8ER | DEFICIENT CLAIM NEVER CURED |
| DBLJ78YKWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUYW23FCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLJCVPR9S | DEFICIENT CLAIM NEVER CURED | DTV2FNAZD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLJK7CD98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTV3LSGFY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLKT7HFSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV3ZY8L5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLKVFQN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV564ESDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLMH8VZAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTV6HSM387 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLNJC2R9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV6LHGAM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLQVGX6AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTV7MW542J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLQWFSHAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV7N5ALCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLQXY9PCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV8BSR7J9 | DEFICIENT CLAIM NEVER CURED |
| DBLRK92HE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTV8GZ437J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLTGPRWEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV8UJRMLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLU4NF68C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV94UQRDY | DEFICIENT CLAIM NEVER CURED |
| DBLUDZF7WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVADWS5YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLXFZA7KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVAM6NPS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLYVCJWQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVARD6FJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLZQ9NYPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVBYZG756 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM2FUHLCD | DEFICIENT CLAIM NEVER CURED | DTVELX6FRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM34DCZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVEZH2WPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM3N5V49Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVF5ULBGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBM3NPR46Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVFB6NG32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM4WFPCJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVFXA9BD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM96REHPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVG4YRE6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM9PN8J4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVGSBZEUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMCXTLEYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVHN5LYUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMD68RHGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVKQJB4DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMEWYAVGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVKSP6NQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMFVLUAPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVNE92B3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMGN2RWYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVNZMLJHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMGS3QDAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVP7XF9RW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMGY3E8CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVPFWLSU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMHES5GPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVQ4DJP7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMJ8UA3HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVQ78MA3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMPCLNG53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVQA63H94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMPHEGUKW | DEFICIENT CLAIM NEVER CURED | DTVQNL73MX | DEFICIENT CLAIM NEVER CURED |
| DBMPZV78GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVRLEW9NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMQY5RVSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVS5HJU4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMRAX7HTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVUFXEHLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMV6YF7Q2 | DEFICIENT CLAIM NEVER CURED | DTVWCPHEQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMWVTXR25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVWKHPG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMXPRGL3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVYULDHPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMXWJ6YG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVZCGQ7S5 | DEFICIENT CLAIM NEVER CURED |
| DBMYG7DL6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW2CHRQYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMZRSJP2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW45J3MHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN2XMWKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW4ERZ9FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN4QJCAFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTW56LXUQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBN523QZ4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTW5P2LM9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN5LJQ93K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW6AE3FBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN5LJZ6DU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTW6SLFC7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN6A3LWFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW8NALV2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN6PZDMLG | DEFICIENT CLAIM NEVER CURED | DTWA5HF4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN6UMZ95P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWARDUFKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN6WLDA8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWAS9EP47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN7GUJ5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWD9K2YJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN7KV5CL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWDPRY5JH | CLAIM WITHDRAWN |
| DBN7QYGXAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWDQP93R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN7TJYQ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWENYU3CF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN8E6JP2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWG38K69X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN8PJCYGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWG9V8KQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN94XMZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWGVYUDB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN97UV26E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWHM2CR57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN9HKG46Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWJF927SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNAE4DMSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWK9DMJ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNAXSFLG4 | DEFICIENT CLAIM NEVER CURED | DTWLX35ZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNDG8W9KT | DEFICIENT CLAIM NEVER CURED | DTWM85ZG3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBNJEL2GYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWN9PJYCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNPHY84GA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWNJR9UY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNR2XGF3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWP8HN9RK | DEFICIENT CLAIM NEVER CURED |
| DBNS3V7XJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWPNMFGXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNSCW9LMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWQPJBSD7 | DEFICIENT CLAIM NEVER CURED |
| DBNTD2HLPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWRQHN6AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNTQ5LAD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWSJKHY7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBNUS3WZF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWSXGRMBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNV25YDGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWV2KQ4EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNW9K8XRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWVR4A8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNXCFPQYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWXQPKHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNXVC35EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWYHGXQUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNYPEZLQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWYZ587SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNZJADQL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWZ4LAHGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP23G94TD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWZR5UBAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBP3DZNWXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX2A6GZKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP46VSQGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX3G24NJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP5QTCEMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX4BCSNWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP72E94UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTX5YW84HL | DEFICIENT CLAIM NEVER CURED |
| DBP7UGT46S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX6KYARJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBP93JQZ8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTX6M3U5ES | DEFICIENT CLAIM NEVER CURED |
| DBPA695LDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTX7UBJ6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPAQ4R2KL | DEFICIENT CLAIM NEVER CURED | DTX8SH6ZBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPDECHVSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX9QE6PSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPDQVHMUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX9SJKHNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPE9GZY64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXAWKV69E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPEJQ2NAK | DEFICIENT CLAIM NEVER CURED | DTXAWRBLKG | DEFICIENT CLAIM NEVER CURED |
| DBPEXJ6872 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXBR6D8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPFS9G42T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXDALS3MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPGCX9DQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXDRJB2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPGRM49QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXH2M7ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPHS5RZKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXHAZ7D6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPHYLSZNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXHSJ4GCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPKRF83HN | DEFICIENT CLAIM NEVER CURED | DTXJHEF286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPLAESNTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXK2H7ZUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPMH8KEQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXKNWMBGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPMRHGLY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXMSVG95Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPRFNC38A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXNFJ8K2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPRZD6QE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXP45K6QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPV4QTKAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXP7Z3MWF | DEFICIENT CLAIM NEVER CURED |
| DBPV4T8RA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXPD9UQC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPVMWNLH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXPG2YE4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPVSQXLWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXPSHWJQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPWRKEXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXRDV3B6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPZUGWS3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXRUZPWF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ2C4XUNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXSUJLENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ2TENC3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXU5LG429 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ4WHD3KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXU5LQYDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ784JPGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXU79NLWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ89G4CNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXU8JGV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ8NJHUYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXV9CL4ZY | DEFICIENT CLAIM NEVER CURED |
| DBQ9752ENM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXYWM9R3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQAT6VK28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXZKV9RW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQC2P5NLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY2DK4F96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQCKWY75U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY2UKMQBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQD4ER23Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY35HQ948 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQE2L5FHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY4BM8VC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQE8PUVHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY52FZAPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQF8K2GJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY67LP2WS | CLAIM WITHDRAWN |

434

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBQHRWMNE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY6J3UEP5 | CLAIM WITHDRAWN |
| DBQJDKPNA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY7JSEMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQJR7HZ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY8526DFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQK9TYHVL | DUPLICATE CLAIM | DTY8HZBA6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQKAYMJFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYAJ4KLM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQKETN7DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYAXQ37K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQLXN5ATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYC37K4FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQMRZ9HF4 | DEFICIENT CLAIM NEVER CURED | DTYDUJVF7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQN2DXRWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYDVEP9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQNKMRZ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYE6K352L | DEFICIENT CLAIM NEVER CURED |
| DBQPAX75UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYEFADQ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQPD8Y4HF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYERQ32HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQPMDU2A5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYHMS34BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQS7TAX9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYJ73FDK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQT7CVKMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYJHWFG9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQT9ZG7DF | DEFICIENT CLAIM NEVER CURED | DTYJV8MBS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQUA72PHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYLNBWX85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQUETXLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYM37FNLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQUPYTDGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYNF6R9LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQV36LTCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYPDVAKNU | DEFICIENT CLAIM NEVER CURED |
| DBQVXUYWK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYPJ47SAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQWDEKM9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYQ83WEFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQX85U6VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYSBMZQUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQY3E26GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYSKVQ9C4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQY5JUA6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYSNRU2D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQYT29EM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYU873AEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

435

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBR3PY2V9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYU9WQD48 | DEFICIENT CLAIM NEVER CURED |
| DBR4CKXD52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYUB7D8KQ | DEFICIENT CLAIM NEVER CURED |
| DBR4K8SNAQ | DEFICIENT CLAIM NEVER CURED | DTYUNWE23A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR4QY738E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYV9CFREH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR4Y6PJCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYVUZWMPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR573XAZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYWXC985Q | DEFICIENT CLAIM NEVER CURED |
| DBR5GS4ET9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYZA8DK2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR6JGT2PZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ29Q8CRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR6UMCKJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ2DPGF7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR6WG8H4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ369MSRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR7K8MEGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ4PG9FDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR7UYQTGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ6AKXGN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR7VS4PWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ6K2VQ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR7WFJT5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ7FK3R9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR98MFJYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ9AP7WQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR9Q7GAXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZB27XW6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRE5Q8JF3 | DEFICIENT CLAIM NEVER CURED | DTZCE5LK93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRECT8P5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZCJ96PND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBREG3TNXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZD89S67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRFPD32WN | DEFICIENT CLAIM NEVER CURED | DTZDCE9F64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRFY5CL67 | DEFICIENT CLAIM NEVER CURED | DTZEFCLWGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRHGASYF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZFQ3CME7 | DEFICIENT CLAIM NEVER CURED |
| DBRKVT9PDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZH3LXBPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRL5N3JUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZHPV3CRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRNV6FGPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZHQ23FM7 | DEFICIENT CLAIM NEVER CURED |
| DBRNZL325T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZHRC6GMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBRP4Q28FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZHWJE3QL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRP8D3HF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZKNRLWCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRPCKT573 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZLYHKV75 | DEFICIENT CLAIM NEVER CURED |
| DBRPWCUM4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZMUJX8NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRQDF8S4M | DEFICIENT CLAIM NEVER CURED | DTZPGS3R8K | DEFICIENT CLAIM NEVER CURED |
| DBRQFYJCWL | DEFICIENT CLAIM NEVER CURED | DTZPXDU8M4 | DEFICIENT CLAIM NEVER CURED |
| DBRQHL2YPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZQS5BAJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRQMWZFE6 | DEFICIENT CLAIM NEVER CURED | DTZSJRLNG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRSD8X3ZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZSM7DJVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRTK2CWLQ | DEFICIENT CLAIM NEVER CURED | DTZU6PFCY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRUVGNC8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZVJS28HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRXJ4LZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZWBS64ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRXTV5DP9 | DEFICIENT CLAIM NEVER CURED | DTZWNJ9M8F | DEFICIENT CLAIM NEVER CURED |
| DBRXW2S4TN | DEFICIENT CLAIM NEVER CURED | DTZWQXE4LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRYLCX5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU23F6TLRB | DEFICIENT CLAIM NEVER CURED |
| DBRZ4FQXVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU23Y6KACD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBS2HEPLTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU24TWX6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS2HTJQEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU24YTSMLK | DEFICIENT CLAIM NEVER CURED |
| DBS34YP9TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU25EF8NW3 | DEFICIENT CLAIM NEVER CURED |
| DBS3FLUHZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU25R7WZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS3V84X27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU25RM3YPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS3Z67D5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU263QMSYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBS5A3YQ28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU26XMZQ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS5J8N7WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU273K4SWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBS5U69XWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2AEN4ZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS6GVN59R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2AFN5BE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS75E829Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2AZRDNXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBS7P6GWRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2B3ES5VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBS9GR7VHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2B5NMART | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBS9XAGTJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2BRPC3LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSAT6DNXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2C74STFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSC53WL6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2DZKL4JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSD7WZL3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2ELAFNDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSEGRNH95 | DEFICIENT CLAIM NEVER CURED | DU2FVTDPH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSETWXGMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2G38RVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSHT8VD7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2G6CDQKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSMH3NPWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2GDVJQ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSPWGRZ7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2HWFRV7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSQPU479E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2JFR8G5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSTQKCUAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2JWAKP5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSU5YE2ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2JXLSQBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSUDQMN9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2KDPX3GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSUYGH7F2 | DEFICIENT CLAIM NEVER CURED | DU2KLBYS7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSWDM8P34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2KSVZLCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSXJEQD87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2MY5Z8TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSXME6V7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2NBVACJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSXY7JDAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2NJAGCLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSZ52C4A9 | DEFICIENT CLAIM NEVER CURED | DU2PAHKV6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT26UMSAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2PBRDN79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT2F6GRCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2PENKMCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBT2LA4GC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2PXL7R54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBT3H9EAQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2QPH8NFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT49DZUHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2T6H5ESR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBT4U5GXVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2TZA5YC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT5M67KXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2V5GCWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT5SARLEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2W3AVGQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT68AEMP9 | DEFICIENT CLAIM NEVER CURED | DU2X5ZL8KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT6RDPWC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2XL8FZV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT7Y63NSU | CLAIM WITHDRAWN | DU2ZWQJBNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT83XFJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU32AMXBYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT8AL9K3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU34CV5HSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT9JHG68X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU34D9MRSB | DEFICIENT CLAIM NEVER CURED |
| DBTAU46GQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU34WVMH5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTDQ876YM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU37SFYMJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTGM5A4QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU38KQXF75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTGM6LC89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU38RXHG7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTJ57FECZ | DEFICIENT CLAIM NEVER CURED | DU392VZL6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTM4CEPQD | DEFICIENT CLAIM NEVER CURED | DU3EHDGVSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTNMKVY6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3F42YGLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTP4LVU23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3GSBALYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTV3EPNCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3HMWAD9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTVNRY2M3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3HXSAQJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTVZ426RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3JDCBHW9 | DEFICIENT CLAIM NEVER CURED |
| DBTWCL7NAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3JEZKV5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTY7DMH56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3JQGZ9VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTYFGUV84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3KL7D4TX | DEFICIENT CLAIM NEVER CURED |
| DBTZQRMVKW | DEFICIENT CLAIM NEVER CURED | DU3L48256F | DUPLICATE CLAIM |
| DBU2V9TK6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3MSAJVHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2YSGD53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3PQ7FEGX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBU325VHR9 | CLAIM WITHDRAWN | DU3PRB574W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBU3GJZ28E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3QYRZDW5 | DEFICIENT CLAIM NEVER CURED |
| DBU58T6VGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3S4XV8CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU5EGVZ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3SY7MDPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBU5MJ64FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3TNZ74W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU7K96N2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3VQS8NAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU8JW5MXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3VWAKB2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBU9RTMFN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3VWQ6RXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUATCXES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3WJGN72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUCTZXL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3WKEPFL2 | DEFICIENT CLAIM NEVER CURED |
| DBUE5Y8F7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3XSG748W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUF5LT96S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3Y7TZ5WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUFTSXKC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3YP7DT56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUFWYPGK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3Z7L6GXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUHXD7A5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3ZCQ84TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJ2FHATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3ZH4TBNR | DEFICIENT CLAIM NEVER CURED |
| DBUJWFMZTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3ZREKVGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUKJ8SP3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU432LW7GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUKWH8YJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU452HPTDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBULKY7N4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU47BZ2KV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUMEJPDNS | DEFICIENT CLAIM NEVER CURED | DU47GQTYHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUMPYXNKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU48WMLREN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUP8TA2M6 | DEFICIENT CLAIM NEVER CURED | DU49CFTP3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUPWNQZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU49N8PGAR | DEFICIENT CLAIM NEVER CURED |
| DBUSDA7YNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4ANQCG6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUV5LTXK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4APY6CS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

440

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBUV75TXF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4BF5PCJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUVKJT65H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4DQL8G65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUVMSHLW5 | CLAIM WITHDRAWN | DU4ED6T5NX | DEFICIENT CLAIM NEVER CURED |
| DBUW5H9DYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4EJR8KMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUXVHF68N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4GPKV8FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV2YFHEZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4GRH5BVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV2Z7CMER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4GY8QCSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV3S4XTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4J8WS7MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV7S4DJFZ | DEFICIENT CLAIM NEVER CURED | DU4JMK72WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV8LFR7AN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4K62EF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV96U4C57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4KDRGBEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVA8C27UQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4KYTP6NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVC9RQSAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4MHTAYEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVCW94P28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4NKMYSP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVEYCW7NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4NXEMV5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVGKZAFWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4PRLKCHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVKD7Z4RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4SQDX5A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVM2RWU7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4SYAPV6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVQLXSU2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TFP9Y56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVRW2PGFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TK7FWD3 | CLAIM WITHDRAWN |
| DBVSLEX5GK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4VWB97FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVSUDC9LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4XJ2PQG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVTPWNQZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4XT58A2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUCZLH3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4YELXFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUFQLXMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4YH8EZT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVW4JQSY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4ZGS59R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBVWQRT3K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU53DSRXPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVYGDC28T | DEFICIENT CLAIM NEVER CURED | DU54S9V2F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVYPDSHWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU569JBAKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVYPRTDJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU573NEBV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVZPKJH78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU57QXAPLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW28N6SH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU59BRFY47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW2YTZP8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5A3RY2CQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW6KQ52ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5AXY9N6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW849V6FT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5CAS4MQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW8GAFPUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5CDZVJ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW8LQRSK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5EX3WJBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW9TM5GKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5FDWXRVC | DEFICIENT CLAIM NEVER CURED |
| DBW9TXAYPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5GYC9QRF | DEFICIENT CLAIM NEVER CURED |
| DBWARG45EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5JVE4FRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWCN9R4UM | DEFICIENT CLAIM NEVER CURED | DU5K49JWLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWE65UGM4 | DEFICIENT CLAIM NEVER CURED | DU5NK6GV72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWEGTNRZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5NYAW4C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWEPJC9G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5Q7MCEW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWEQ268KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5QZDG4EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWFA8T7R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5R4MVH7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWFJ3DXVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5R826MNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWFKQ7RP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5RFTDNPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWFLR6KQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5RYG6VFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWFTVNLYK | DEFICIENT CLAIM NEVER CURED | DU5S7TLWCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWG6KHLQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5SAPFX9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWGHPCV45 | DEFICIENT CLAIM NEVER CURED | DU5SVG9DHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWGZ7REHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5TXJWVNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWH5ZPXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5VCLRMY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWJXTN6P3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5WFTMGA9 | DEFICIENT CLAIM NEVER CURED |
| DBWKRTCQJV | DEFICIENT CLAIM NEVER CURED | DU5WTSVBYM | DEFICIENT CLAIM NEVER CURED |
| DBWLNRQGY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5XMVTFWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWMC8NGX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5Y6W8RTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWMV3QC8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU62BWGJY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWN6ZVJAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU62EQM9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWPDFUQRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU62MNLSQV | DEFICIENT CLAIM NEVER CURED |
| DBWQ5ZPRGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU64VRZGK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWSXJETZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU65ABRFQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWTC9GFNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU674SKDZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWTSHLU8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU69T57GWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWVDLR3HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6A49W7JG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWVGPH4ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6BNDGP8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWYAZF4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6BWMG4C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWZ7FVQ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6CGW3QPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWZA3KNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6CRH3MDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX2DU5KN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6D7KMYSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBX2JAE93T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6DKWAQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX45T8A3G | DEFICIENT CLAIM NEVER CURED | DU6E58GKRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX68ZH2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6EJ2ZXMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBX6R8M5V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ELN2CXS | DEFICIENT CLAIM NEVER CURED |
| DBX7TAY6PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6F5HQ9BD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBX9M2TYZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6G8TKNAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX9Y3T6S5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6GF5NPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBXAG3TQNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6JA2TEQG | DEFICIENT CLAIM NEVER CURED |
| DBXAH2JDZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6KFCNSDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXAH83FQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6KVWJ7YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXC9QNS5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6LJPZWGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXFK85LWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6MHD9XPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXFVA57S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6MQP3WH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXFW8J2MC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6N4GYETB | DEFICIENT CLAIM NEVER CURED |
| DBXH4N85FM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6NECQP3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXK2SQ487 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6P3HDVWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXKS9NDA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6QHKGS3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXL6UJNQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6QRP5XGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXLEMKD7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6QXAB4CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXLP9WMH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6RT78ZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXM5F7LVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6RZ9NVPL | DEFICIENT CLAIM NEVER CURED |
| DBXM75FLJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6SALGXV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXMVN2PUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6SJK3XBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXNV64DJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6VKDFLA5 | DEFICIENT CLAIM NEVER CURED |
| DBXPKFUSN9 | DEFICIENT CLAIM NEVER CURED | DU6VQBADWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXQCJ84NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6WZYD473 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXR8TQ9M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6XK8PZQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXRQV29LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6XQEJSPV | DEFICIENT CLAIM NEVER CURED |
| DBXRUE4WHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6ZEDKVWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXSDNUEMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6ZEY9KQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXTQY6D4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU74KSNRWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXU82RMKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU76GFQ8TC | DEFICIENT CLAIM NEVER CURED |
| DBXUP72HQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU78HECXPW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXZN6YV7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU78MZNJ3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBY2UWPMG3 | DEFICIENT CLAIM NEVER CURED | DU79KHDXES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBY563ST2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU79N6ZJSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBY5MPFA28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7BQR4E26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY6JRDKHF | DEFICIENT CLAIM NEVER CURED | DU7DBVN6SP | DEFICIENT CLAIM NEVER CURED |
| DBY74SQAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7G6FT9AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY76TGM4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7GW9JDRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY84HL7AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7JBF968W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY9AM2KRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7KWLZC9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYAWV56JH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7MNRE4AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYCGE5USH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7N5H49JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYDQN69H3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7N6XQJLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYDTXQSWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7NCA38GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYEMARSLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7NPA2DVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYF3CVLHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7NS9XKMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYG3N8VK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7QW6SMBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYGFHTVDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7SYPE3K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYGMPVT7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7TWNKFX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYGZN2JW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7VMSLQWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYJ9FWAQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7VP8X6KD | DEFICIENT CLAIM NEVER CURED |
| DBYJRXPA8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7XRQ4BP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYJW3XERC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7Z845QPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYL7JPKNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7ZEMD53A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYLCF7ZAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7ZLNX9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYLTN7RX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU82RMB5PX | DEFICIENT CLAIM NEVER CURED |
| DBYMRDH384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU82T9APSF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBYN4FM627 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU83B7QC5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYP4CH8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU859ECY7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYP5L9NDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU87AQKRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYPF4MST9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU89465LV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYQXRSUE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8AYGXE25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYRQ8TXWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8CZDMEN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYSKPNHRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8DMXHFBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYSNUHR6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8G57AFVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYTHXLARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8GJSZW72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYU9XQREP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8J9VWTZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYVEWZGF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8JE2GAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYW73E5H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8K3HYND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYWL83SZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LE76SK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZCXSN65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LGR7XAV | DEFICIENT CLAIM NEVER CURED |
| DBZ24LQJEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8MQENH9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZ293NVMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8MVFDLA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZ2WTDQK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8MXEGVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ3US59VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8NT3M5XL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZ4JM52NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8PFVYLZC | DEFICIENT CLAIM NEVER CURED |
| DBZ4UK85MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8PNVFKDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ625C8SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8QHATXDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZ6VR5EK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8QXZAKSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ74HN96T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8RP4XJKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ7RAYUM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8RP5EJDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ7SYF5NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8SKHA2N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ83K7CY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8STVKEA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZ8G23SMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8T3P25YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ9DTFVWC | DEFICIENT CLAIM NEVER CURED | DU8TKPGNR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZ9ST6WKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8TXAQ96Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZA7XWHKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8TXVZ2KA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZACRN6J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8WHQTSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZC3RPEJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8Z2J95FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZC92EYTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8ZB9KJAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZCNG9K5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU92LRTD8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZDQAF7VC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU92TEXMSF | CLAIM WITHDRAWN |
| DBZEG742LR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU962L8ZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZESWL9UY | DEFICIENT CLAIM NEVER CURED | DU96FSZ7CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZFTR9GHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU982E36JM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZGVRJ48C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9AF478DP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZHXG9LQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9ASKFVY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZJ3SWXV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9BN4QDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZJ9UWCGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9BNDR3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZK9FXMNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9EQAF2KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZKW4YEUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9G7LYDTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZMCL5PU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9HD74WAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZN4XG5SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9HDYCWZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZNA58QCG | DEFICIENT CLAIM NEVER CURED | DU9J562BHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZNGQ98EX | CLAIM WITHDRAWN | DU9JASGWRZ | DEFICIENT CLAIM NEVER CURED |
| DBZP8DRC3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9JAZMB42 | DEFICIENT CLAIM NEVER CURED |
| DBZPLVU7CT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9JM4WFD5 | DEFICIENT CLAIM NEVER CURED |
| DBZQK53LYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9JQ253WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZQRC4XK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9KF4ZRNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

447

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZSRGDUKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9KFDR3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZT6YKVUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9MER4B5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZU25HXL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9PRSZMQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZU7N6TKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9RTEPFXN | DEFICIENT CLAIM NEVER CURED |
| DBZV5GRC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9SE3BV86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZWH8LSNJ | DEFICIENT CLAIM NEVER CURED | DU9T3ECX4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZWQ7LMRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9T6KHEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZXM92DQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9TBQWRLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC24VRYA6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9TMG8PF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC25D39HQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9VP3XMGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC26VKPSH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9WTE8F36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC276YPAZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9YT645CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC278LP6AE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9ZNBAKCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC27ALUJB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9ZRNKXAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC27RNT5EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA25NFTSE | DEFICIENT CLAIM NEVER CURED |
| DC28NVZ7AM | DEFICIENT CLAIM NEVER CURED | DUA362Z4XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC28Z79Y4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA4T6YZNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC29Y4ZRHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA5H9B86J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2A8JXEQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA6EMVSDX | DEFICIENT CLAIM NEVER CURED |
| DC2ATPK8Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA6JRKDXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2D87BQHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA6NJZ9GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2D8VB3ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUA6RFJLGC | DEFICIENT CLAIM NEVER CURED |
| DC2DL75T69 | DEFICIENT CLAIM NEVER CURED | DUA75NBTQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2DNMQWAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUA8ME9HQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2EYXUTFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA8NF374D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2EZ84HJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA9HXP5J7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2FLAY4WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA9NXCRZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2GJTKEQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAC8NPV6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2GSWP58F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUACS4FT9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2GU3KWD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAE4Q7TGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2HMARLQ4 | DEFICIENT CLAIM NEVER CURED | DUAF5PZMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2J8ABPWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAFVS7JH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2KSPD9B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAG9MJE76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2LFZ54GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAHE3GFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2LGDFRYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAJC7HZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2LW5HK4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAKBPXWN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2MK8SH3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAKW7SH93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2MKPBY7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUALFD84S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2MQ3TVP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAM5WK7LV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2PNWD6G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAMSHLCQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2QBFAVTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUANKHJVFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2QR5NSAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUANVQ457W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2R4UBZKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAP6J3LH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2RLS9Z3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAPK69DHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2SEX9BQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAQLFXSYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2TBX58US | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAS93VGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2TVD8AHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAWERXNBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2UJVRMBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAX7BZ5HR | DEFICIENT CLAIM NEVER CURED |
| DC2VPTNJHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAYM69DRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2X8JPHBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAYNVP59K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2XGAY7V4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUB27DS5V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2XSDHYW4 | DEFICIENT CLAIM NEVER CURED | DUB32J5GAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC2Y5T6MFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUB3JFE4A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2Y5VBQNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB5EC9D8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2YG5THD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB5GJD7EF | DEFICIENT CLAIM NEVER CURED |
| DC32PKEA6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUB5HSRMY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC32QFWA9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB5MVZAXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC342LKNMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB6ELQVGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC34RMD7HX | DEFICIENT CLAIM NEVER CURED | DUB6RTYQVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC35L6JFAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB79EQ85F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC35QJLWGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB7A2J4SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC36V8ZGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB7HL2YTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC36YJ45X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB9AZGQMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC38NR97QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB9KAHM6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC39PYMKVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB9S34WP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3A6W4BF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBA8RHQ7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3AMW4RUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBCFWGYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3AUKB4GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBD9CAMVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3B8FSPLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBDS9MXPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3BJ2DQWV | DEFICIENT CLAIM NEVER CURED | DUBENCMQL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3BPUKZ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBEY398CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3D7WB42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBF5SGXQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3DG2EBLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBG8SDQRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3DMPJGAH | DEFICIENT CLAIM NEVER CURED | DUBH6SKNQV | DEFICIENT CLAIM NEVER CURED |
| DC3EWZUL4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBH7EK38N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3G8EWARX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBHEK5T34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3GMRVS5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBJ4R9WD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3GZLQHWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBK3H5ZWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC3KF2S5J8 | DEFICIENT CLAIM NEVER CURED | DUBLE5TA9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3KYEAXJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBM5L6W9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3LVYQAKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBMH96Q5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3M2GBRLY | DEFICIENT CLAIM NEVER CURED | DUBNDCRATF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3M2X4NPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBR4FWXYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3NUL2KAG | DEFICIENT CLAIM NEVER CURED | DUBRQL9AXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3Q586KV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBS8DNTFH | DEFICIENT CLAIM NEVER CURED |
| DC3S2D6RB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBSAG82XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3S42V8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBST69FL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3TJ8QG6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBTSX6FK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3UJM9L5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBTXAEP3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3XF57NWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBVK4ZALJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3XMAT6J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBW6YCALT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3YEUDL2Z | DEFICIENT CLAIM NEVER CURED | DUBXLVS9WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3ZT4FJU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBXNYW375 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3ZUMQ8W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBYC3A8VM | CLAIM WITHDRAWN |
| DC3ZWD2N4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZ7V5QJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC42DYFS9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZFDXSLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC42JBWKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZQWCPSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC42NR6PQG | DEFICIENT CLAIM NEVER CURED | DUC27X6J9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC42P7WJN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC39MW25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC43JKHZ6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC3YSG2MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC43XMSW7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC49KW8HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC467AH3QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC8SE62BM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC46LXUMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC8SFAV67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC47U8WVAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC94GZK73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC4AHYBT73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC9NDE43L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4BWGT8H9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCA9BMP35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4DLUKV5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCAHN69SY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4EKL28RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCBV275K6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4ESDBLZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCBZTYMRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4H5FAML2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCD28RABZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4H9LMGFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCDEZYWQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4KA2H8B7 | DEFICIENT CLAIM NEVER CURED | DUCDF784EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4M9TL2US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCE2XNDWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4MYG8F2L | DEFICIENT CLAIM NEVER CURED | DUCFZ56Y4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4N28YQJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCGATXYMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4PGJ9KVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCH73WXMT | DEFICIENT CLAIM NEVER CURED |
| DC4R6YZ89B | DEFICIENT CLAIM NEVER CURED | DUCJGXZVQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4RM97SZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCJZ9F348 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4SPHN2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCL7MZBVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4U6KSNL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMTQ5H8K | DEFICIENT CLAIM NEVER CURED |
| DC4U7YD9BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCN8M3LYR | DEFICIENT CLAIM NEVER CURED |
| DC4UTHA57D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCNPM3H7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4WVLSX7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCNZJKA79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4X63HPU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCQ4FBJPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4YZKNPQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCR5BE2KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4ZMJ2NG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCR9VN3LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC526SFML3 | DEFICIENT CLAIM NEVER CURED | DUCS4RDL3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC53VWZKNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCSWFBHJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC54HVJWMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCTD2VW4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC56JRE4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCTPQV8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5798GZPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCWMK7EGJ | DEFICIENT CLAIM NEVER CURED |
| DC57ZQ49UF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCX9PR8EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC58DF93AZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCZABX5W8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC59EAY3SN | DEFICIENT CLAIM NEVER CURED | DUD2YEGLZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5A62UQHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD4R6SH2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5AJ3D7GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD5N9ZWTH | DEFICIENT CLAIM NEVER CURED |
| DC5AU7VJK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD5QP4XEB | DEFICIENT CLAIM NEVER CURED |
| DC5EWBRS98 | DEFICIENT CLAIM NEVER CURED | DUD6SRTKCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5JULHZK3 | DEFICIENT CLAIM NEVER CURED | DUD7QL9APT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5L38SBXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD8L2GTSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5LPASD7Q | DEFICIENT CLAIM NEVER CURED | DUD8PNXLS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5MNB9VED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD96GHBAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5MUGKX3N | DEFICIENT CLAIM NEVER CURED | DUD9SL7XJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5MXLVG3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUD9T62ACK | DEFICIENT CLAIM NEVER CURED |
| DC5P9JRQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD9XQNE3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5PA92JXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDARYMJE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5Q2K8DHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDB2R6CWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5R9MXZWG | DEFICIENT CLAIM NEVER CURED | DUDBFHAWG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5RAGMK8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDBPXRTY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5RL6GUMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDESGFTNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5TEBGD37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDFZ6VKEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5TL97QWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDG6KM72C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5UYB4V63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDHNBESL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5W8MJYDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDLTXF7RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5WKYV3X9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDM3JHX84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5XKY6DFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDPVCJY7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5YRWP4KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDQ4HR6EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5ZEX3MA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDQCSK37W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5ZPRF4WD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDS5EL796 | DEFICIENT CLAIM NEVER CURED |
| DC5ZQL6KAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDSJGYEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC629QP5J4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDT3SRN8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC62BPUW3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDT8P9WS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC63ADGWMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDT9GP5QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC63UPXBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDXR7PN3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC63YQAVKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDYBKAJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC65ALY78T | DEFICIENT CLAIM NEVER CURED | DUDYJZT4SN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC65NLT29K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDZ7C9VGM | DEFICIENT CLAIM NEVER CURED |
| DC65XUJ89Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDZP8B3VX | DEFICIENT CLAIM NEVER CURED |
| DC68DMF9JG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDZWXFBHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6BRSHZ9E | DEFICIENT CLAIM NEVER CURED | DUE26GSM9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6BZFQ7AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE2YK5ZJL | DEFICIENT CLAIM NEVER CURED |
| DC6EUA9KZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE3AGCQFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6FZMH3RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE3F4YCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6G7SAZND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE3KLSPDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6JS5ELHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE4Z8QAGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6JVW4BEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE5VCGYJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6K2PNV3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE6H2BR45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6KW23DYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE6TCWR32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6MBUGF3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE6W2GR7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6MHQ7UPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE7SY4ZC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6PMYQLBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE82VMWDA | DEFICIENT CLAIM NEVER CURED |
| DC6R9UNAE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE8M72RFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

454

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC6S7FNMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE9Z4AWJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6S7QYKNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEA9B6X3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6STD2P8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEAFR3ZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6U273S4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEAR4F6WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6U98GJVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEB2VPQFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6UQLJT5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEB867R2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6UXA9WB5 | DEFICIENT CLAIM NEVER CURED | DUECGTS4FM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6WF4KXD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEDKMN97V | DEFICIENT CLAIM NEVER CURED |
| DC6X2H5AGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEFCAMGR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6X8UL37G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEFMH9Y6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6XEQM4UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEHM7CFSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6YARJUQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEJXPG63H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6YU27WRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEM7X6KF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6ZANMLT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEMLKD7JN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC72EZ6YB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEMT2HZ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC72UHLDS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUENSYKZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC738ZFHKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEPA9RZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC73Q2VXPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEPBGHKSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC73RJMKE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEQX5D38N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC74UFRMN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUERL8HF7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC75WUQ489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUERMNGSF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC76VEZXBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUET4NRPM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC76X3YK85 | DEFICIENT CLAIM NEVER CURED | DUEV73ALBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7AUJYM8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEVN4TLY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7BD2RFMW | DUPLICATE CLAIM | DUEVZHYFN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7DNKBZ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEX8JAQW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

455

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7G53ZNAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEXGS2QK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7H6NDAZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEY3CP2MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7JLSWFZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEZ4AGDBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7K2Z5YGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEZAT3WLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7KAGQMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF2JW6EBC | DEFICIENT CLAIM NEVER CURED |
| DC7KHZD6FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF3E5RYH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7KZGYLDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF3WPB25S | DEFICIENT CLAIM NEVER CURED |
| DC7PBHQ6SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF6Y8NVLC | DEFICIENT CLAIM NEVER CURED |
| DC7PXT85WR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUF7H6TKVE | CLAIM WITHDRAWN |
| DC7Q35T2GZ | DEFICIENT CLAIM NEVER CURED | DUF7K2DZWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7QF24MSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF7SYDZVQ | DEFICIENT CLAIM NEVER CURED |
| DC7QKS4ZWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF7XRLNV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7QRGTS9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF9L5YS2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7REXUH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFBJXQYL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7RY9AEQT | DEFICIENT CLAIM NEVER CURED | DUFBSYC37K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7RZTSX3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFBWKTZG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7SLV4UTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFD5WAL27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7SPDGBEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFE6M7TJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7UGLH96J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFG4SQN6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7UM438YZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFG5H78Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7UXJQ8SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGDPAN9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7W63NLK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGJDYTSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7WENVTJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGWVZT9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7YDJGFSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFH2E4S6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7YS8MQUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFJ5BG7VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7ZA9JS2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFJES4GQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7ZR329SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFK8GMT7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC826RHSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFLK54CPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC82B6EHWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFLPQ3ENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC82GE6ZRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFLYA3B49 | DEFICIENT CLAIM NEVER CURED |
| DC82QP54XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFMRLET3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC86WMSKTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFMRTSJEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC89J26DKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFN7TJSHP | DEFICIENT CLAIM NEVER CURED |
| DC8ATVHNZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFPCRJKB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8BW3HFUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFPEBLYNG | DEFICIENT CLAIM NEVER CURED |
| DC8D6AVSH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFPKZR8LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8DTXWS6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFQGM5RYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8E6SDKM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFQM6P5XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8EWXMTNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFRA32DXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8FG25RSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFSDY7GAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8FJEX5AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFSWGHAZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8FKLY9HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFTAM58HW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8FQMYGK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFTK6MSQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8H3VESY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFVRZ9SHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8JT3QA7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFXE5PZQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8K2ZW5LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFXPBMSZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8K9W6N5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFY3ZL48C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8KA9SP7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFYML2JN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8L7ZBNGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFYZ962QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8MD54UP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFZLHX3CJ | DEFICIENT CLAIM NEVER CURED |
| DC8NLSW6J2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG2BLKW7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8PDV6XHY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG3ZCMYXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

457

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8QFR53AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG4CD3X9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8R9ULYKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG5Y9MEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8SBF6HKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG6FMK3TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8TG9MEPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG6JT9HKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8TYVM3X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG75SXQCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8U34D7QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG8EXANP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8UHVE5BT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG8QXDA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8V4B357Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG92ATYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8X5D4GE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG9BZLNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8YFM5KZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGAHWXJ4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8ZAYEU6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGB9ZNSD8 | DEFICIENT CLAIM NEVER CURED |
| DC92LGKY6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGBRH8XSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC92QPTKL4 | DEFICIENT CLAIM NEVER CURED | DUGCH59NXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC92SEJ4XH | DEFICIENT CLAIM NEVER CURED | DUGCK9TSQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC92VMDW38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGD76L2NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC94GPVLQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGE6MV9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC94JKHZ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGE6S2DHV | DEFICIENT CLAIM NEVER CURED |
| DC96LNAY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGEJSAC8Z | DEFICIENT CLAIM NEVER CURED |
| DC98WXT4NM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGEWDCSMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9ADYBH2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGF3SHK4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9DZWFUPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGF52MY6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9E2NF3BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGFE7MRWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9E854TL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGFKMASTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9EJTGASZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGFXH379L | DEFICIENT CLAIM NEVER CURED |
| DC9F2QY5MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGH9SRW4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9J2ZLVKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGHD4M7RA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC9JUNGE2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGJK98RSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9K6D57MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGKHFQD5B | DEFICIENT CLAIM NEVER CURED |
| DC9K6MGUBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGKWDLPJB | CLAIM WITHDRAWN |
| DC9LR4QVNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGL4FVKYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9M753QXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGLPJMY7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9PBV7R6M | DEFICIENT CLAIM NEVER CURED | DUGMJN6PAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9QA57DXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGMW9KE4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9QFYMVEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGMXH4DSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9R3P7YET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGND46EWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9RGMXE2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGPMSNJH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9VRQWB7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGPTMN8CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9XVFBEY4 | DEFICIENT CLAIM NEVER CURED | DUGQLZ3S7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9Y4AJR25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGQXW4KRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9YQXDZ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGS8VPBFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9YRX7TU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGSNYEZWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9ZEGAW2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGSVPQR9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9ZWX5RTJ | DEFICIENT CLAIM NEVER CURED | DUGT258DJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA29SPF63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGWSCHLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA2MXWU7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGXC2Z3FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA2ZF6LSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGYJXAQ8W | DEFICIENT CLAIM NEVER CURED |
| DCA3FN6ZQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGZRYHK8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCA3PSHZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH28GBD7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCA3YME76Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH2ECNXLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA8HYFESZ | DEFICIENT CLAIM NEVER CURED | DUH3Y6ZQA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA9EL4FHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH5QM23W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAD6YK4T8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUH6AZJVCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCAD9EZUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH89547MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCADQGW8Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8PK2QEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCADX4GT32 | DEFICIENT CLAIM NEVER CURED | DUH9LJWE72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAELS45VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHAR9Y3LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAFL7P6UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHAZJYK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAGDWK7U8 | DEFICIENT CLAIM NEVER CURED | DUHBGL5XNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAHGVD9LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHDLJ9WVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCALENPK6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHDSRWE8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCALFETX68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHF76XSTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAMNJWKHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHF84PYGC | DEFICIENT CLAIM NEVER CURED |
| DCAMTXHJLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHG7STBE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCANFJD9QG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHGVS9DFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCANPU68YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHGYT4WD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAP6EZMDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHJZ7FP54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAPBHTS7J | DEFICIENT CLAIM NEVER CURED | DUHLGPFTDW | DEFICIENT CLAIM NEVER CURED |
| DCAPHW2UMG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHM38ESNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAPMBH4S5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHMAPQEVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCASMPQT8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHMCQJVX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAU24KXL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHMW93CFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAU2R4PFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHN5PWXR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAV8NQXWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHN7XZ3K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAX6EYHK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHNZ8T6YG | DEFICIENT CLAIM NEVER CURED |
| DCAXFTRQDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHPX7FCYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAXHG8W3M | DEFICIENT CLAIM NEVER CURED | DUHQDSWA3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAXPSR3WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHQMWCZ6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAZELHK34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHQYPX7R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCAZQ7XEN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHSLT3VXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB346EQ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHTMBGKZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB34EW2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHVAKCNX7 | CLAIM WITHDRAWN |
| DCB5GASXVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHVG5KMTR | DEFICIENT CLAIM NEVER CURED |
| DCB5LVW3AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHVWYSGF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCB5NMUJXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHXZM4K83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB5QMG4DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHYS4MPKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB7AWZERQ | DEFICIENT CLAIM NEVER CURED | DUHZ76FREK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB7EYSKX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ24B6HFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB85YGH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ439F7EV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCB8AJ6L4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ4CKQ9AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCB8NS63MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ5SNQVLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB8Z49JFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ6W9NBMF | DEFICIENT CLAIM NEVER CURED |
| DCBFG3P7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ6WZSKG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBFRZAJVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ978VACY | DEFICIENT CLAIM NEVER CURED |
| DCBFWVSU7R | DEFICIENT CLAIM NEVER CURED | DUJ9CKQGWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBG4VKSMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ9WRTPHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBG7UQSLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ9ZXS72F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBGPMAZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJB6YNZ7W | DEFICIENT CLAIM NEVER CURED |
| DCBH92FQRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJD6GV8SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBHGUZ79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJEK92AGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBHNWP8RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJFTHRVYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBHVZUANT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJH5S7X38 | DEFICIENT CLAIM NEVER CURED |
| DCBJ3NQ7S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJH7GXDRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBJNGZ7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJKVRWSAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBJTG9PSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJL7SMFTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBJUWKS34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJLEZ3PV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBK9WJSE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJNKVM5PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBKD6P3TA | DEFICIENT CLAIM NEVER CURED | DUJNPV6ST9 | DEFICIENT CLAIM NEVER CURED |
| DCBL6PEA5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJP7CABH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBLRSEKQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJPSYAEM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBN5JTW9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJQ4FV39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBPR2EDX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJQFRG2NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBQ4EJRLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJR8MNC4S | DEFICIENT CLAIM NEVER CURED |
| DCBQE3JFY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJRE3V6HS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBR3EKXNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJRM79XVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBSLZR3GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJSR35MCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBV2W4A5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJV3MWGQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBV3JRPTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJVSPYDZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBV94UP2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJVZ24DLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBW8ZEUFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJW37Z6BK | DEFICIENT CLAIM NEVER CURED |
| DCBWF3H27Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJW7TCABK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBWNG4THE | DEFICIENT CLAIM NEVER CURED | DUJWRNC7S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBY3MZ5KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJXBTVS96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBY4R72ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJXKBSA3W | DEFICIENT CLAIM NEVER CURED |
| DCBYXS26FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJXL7BKME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD49GPNJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJY2XT7WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD4NE7FLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJY4TS8F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD74GS8H6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJYTRFN5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD7FR96X4 | DEFICIENT CLAIM NEVER CURED | DUJZ4GH7LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD7QBUH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJZMND4B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD7VJUTH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK29AR4FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCD8243Z6Y | DEFICIENT CLAIM NEVER CURED | DUK2ZG47CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD8V3BPRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUK4HJXQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD8ZNFUJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK4XLZM3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDBL8SNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK68XTJSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDBR5VY6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK87VEHA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDEFHKG5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK8NS6PF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDEPQJRNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK9QRNEW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDFVQRSYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK9ZXDCE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDFWTSYP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKBMXL84T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDJA5FVBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKC94XLRF | DEFICIENT CLAIM NEVER CURED |
| DCDK2GHRXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKEB964GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDLBP2HVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKED38LSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDLVTGNZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKEHP6N92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDLZR5EK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKEJDN4AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDM3UF4JX | DEFICIENT CLAIM NEVER CURED | DUKG8J5P2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDMLBWG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKGE865Q9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDNE28KJA | DEFICIENT CLAIM NEVER CURED | DUKGFMA85E | CLAIM WITHDRAWN |
| DCDNLZQX2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKGQXND4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDPT6MJ8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKGYXR9LW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDQL7FNSP | DEFICIENT CLAIM NEVER CURED | DUKP2DB7MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDQSEN4GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKPH4C5S7 | DEFICIENT CLAIM NEVER CURED |
| DCDQY25JXM | DEFICIENT CLAIM NEVER CURED | DUKPSQ2WYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDRNE62TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKQGTEH82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDTYSKHGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKS3QAEBD | DEFICIENT CLAIM NEVER CURED |
| DCDU7Q48HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKS45TFPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDWKSYXQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKTGFPCBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDWX7E8N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKV5YRQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDX59FBHJ | DEFICIENT CLAIM NEVER CURED | DUKVGPNDAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDX8U2BZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKWNRE9ZS | DEFICIENT CLAIM NEVER CURED |
| DCDXP5EJL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKX4E5R6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDXVFRKL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKYMGVANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDXVYT65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZ5JWAGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDZJLSRPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZ5PNYW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE2WKPM58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKZM8V2FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE3PFN2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZY23RJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE3UNL2VT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUL2KNQFH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE3X68GNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL54JEVPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE4L3W9SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL5KZCBY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE4PTFMKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL6CAQBM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE53JNQ69 | DEFICIENT CLAIM NEVER CURED | DUL6YXD43G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE67BY8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL8D2VH6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE68KGL5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL9KD5RYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE6PRDWA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL9Q7ZMHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE6VXSH59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULATVECK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE7S45K2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULBG9Q3P4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE7YX2FSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULBYH92SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE9BU7MV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULC8EPT9W | DEFICIENT CLAIM NEVER CURED |
| DCE9FZ5YU3 | CLAIM WITHDRAWN | DULD8N2MAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE9JNMLBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULE3RXMTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE9RDHUV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULEMQHW9D | DEFICIENT CLAIM NEVER CURED |
| DCEAGNK95Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULEVP7W2Z | DEFICIENT CLAIM NEVER CURED |
| DCEBMDA7XV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULF427N3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCEBZ93FAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULF7PKVTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEDFVWLY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULFG596R8 | DEFICIENT CLAIM NEVER CURED |
| DCEDJR76GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULFKEYTR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEFMUZGXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULG9W8RTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEJ256PMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULGDQFRSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEJ5RZXNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULGHS7V64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEJ8MG4QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULJ8PDQEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEJS2A6DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULJZATD54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEL5MGWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULKD7CHN9 | DEFICIENT CLAIM NEVER CURED |
| DCELJP2YRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULKE34ABX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEMN8XPHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULKWTRE7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEMQBZXVW | DEFICIENT CLAIM NEVER CURED | DULMVTP8R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEMZV5AW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULNF3GBPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCENKW4QRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULNX24Z8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCENSWJ6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULQTDMWNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCENY73P49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULQWK7TB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEP24X6JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULS57N92H | DEFICIENT CLAIM NEVER CURED |
| DCEQB279SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULS63DAF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCERMPBHVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULSB45FMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCESGQRZ4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULTMWH63D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCET2VZR6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULV3PDECQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCETW69SHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULV7GZFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEXZDSGBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULVDCQSM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEYNSBMTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULWHK8YZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEZ3SNU48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULWHRMEAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEZJ8P6QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULWKGBQF4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCEZQSKU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULWZES2R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF2YE6DNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULYC5BH74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF37QG9PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULYH4GB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF7GSYW4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULYPRGC4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF7L8VTUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULZ35MP8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCF9Y534HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULZ8KGHE6 | DEFICIENT CLAIM NEVER CURED |
| DCFAVUB246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULZH6KQAS | DEFICIENT CLAIM NEVER CURED |
| DCFD9R8KQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM37Q96Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFEDJYG3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM64K5CD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFHYQ9P3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUM7AXVK3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFJNRLX4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUM7VDXTCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFKTYN67M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMB4WELVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFM7WH463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMC28XNHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFN3QSUK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMC5PGV2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFNA52TUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMCBR7V8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFNE8MZL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMCKSYF7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFNES2TYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUME3J8SWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFP83RLYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMEQFC2RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFPH8VWBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMF3ZCSWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFQHDPT28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMG4FHRPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFQWSA6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMGDY6A3K | DEFICIENT CLAIM NEVER CURED |
| DCFS78GQLA | DEFICIENT CLAIM NEVER CURED | DUMK5P9VAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFSMW52P6 | CLAIM WITHDRAWN | DUMP5LF29S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFSRQEZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMP8LSCQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFTWG23YP | DEFICIENT CLAIM NEVER CURED | DUMQ7FD6GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFV34T69R | DEFICIENT CLAIM NEVER CURED | DUMQHVY46P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFV5TD2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMR79QP3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFV9M5L6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMRDXLY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFVEQAWNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMREPHKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG2DTM6EU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMSYC8FR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG2SLR6U4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMVTQH4B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCG3EKBTRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMXEP78KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG45NR3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMZG3PF5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG5B8JUX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN2KRP6A8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCG6HUJQ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN32DGQ9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCG6XUL37Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN3CWHY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG7Q8HJNP | DEFICIENT CLAIM NEVER CURED | DUN4MBZYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG8WYM2S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN4VPGEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGA9WXBHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUN5B8XJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGAPEXTR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUN7ZRXJ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGB9FJUAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN839DZXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGBF64XZT | DEFICIENT CLAIM NEVER CURED | DUN869XE5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGBTR2AWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN92YEW58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGD2NSR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN9FZSC3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGD34M6TL | DEFICIENT CLAIM NEVER CURED | DUNA2D5T73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGDFNEWJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNCPKLMSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGDM8ABTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUND4M6AB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGDQ4JW9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUND9YPXKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGE35HXUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNFJ8MSTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGEKZSXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNFY9EBSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGEN73D9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNHD4VMQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGF7U2QE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNJ8MT4KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCGHBDPFKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNJM75B8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGHQYF34K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNP2AW39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGJ64R39E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNPT729H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGJNTQSB2 | DEFICIENT CLAIM NEVER CURED | DUNT4AQGJY | CLAIM WITHDRAWN |
| DCGKRSV7PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNTSHRWDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGKU9PVFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNVF7SQCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGN25JS86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNZ5QVXSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGNAT38VR | DEFICIENT CLAIM NEVER CURED | DUNZJG6HSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGPA8RXU2 | DEFICIENT CLAIM NEVER CURED | DUP2JXCD5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGREWJ26U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP2NCXLDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGSDJWQ7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP3RV8ZX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGSZHYBRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP4JMZCF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGUFXVK74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP5NBLCQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGVM6TE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP6D7TCWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGW2P85XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP6DL92XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGW7MZD8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP6QZDET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGX6JFM8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP6W79JZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGXBPU3A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP8T753YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGY7KZN4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP9VR8L6J | DEFICIENT CLAIM NEVER CURED |
| DCGY84FH7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPBQ5FKAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGYP2UEJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPBRCJX5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGZ7EYL84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPBRV49LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGZJNSTAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPC5T8JRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH2W4LZUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPCBNE23M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH4ANLPVE | DEFICIENT CLAIM NEVER CURED | DUPD6K7T8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH4ENG2U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPDT8LVM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCH5T2U4BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPFSV8TK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH6Q54UWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPHDTL57F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH76QMYZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPHQ7M26E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH7EJN9XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPKHW3ED8 | DEFICIENT CLAIM NEVER CURED |
| DCH7ZL63AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPKL8HRV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH8QNF34U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPN4RTHL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH9K5RLFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPNXJ5D4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHA9N6PYE | DEFICIENT CLAIM NEVER CURED | DUPQKL42D5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHBLZXD6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPSFMX39N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHBYV4FT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPSRMV8FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHDETK5AG | CLAIM WITHDRAWN | DUPSVHNGF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHDNEJMYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPSXWYH93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHEF37QAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPVS3XREK | DEFICIENT CLAIM NEVER CURED |
| DCHEYZLFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPW4ZNEBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHFA6PR32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPWNDKRS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHFJME647 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPXARBJHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHFL7WV4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPXNRK7H3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHLT4GFVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPY724MLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHLZB3RND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ2FDLW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHNB3S5PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ3HA7T6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHQBFWV9Z | DEFICIENT CLAIM NEVER CURED | DUQ3M74AGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHQWV42A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ3ZVNAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHS2AUW4Q | DEFICIENT CLAIM NEVER CURED | DUQ4ANVJMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHT4DUGXR | DEFICIENT CLAIM NEVER CURED | DUQ4L7GBRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHU3PZK7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ63HEKTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHUJDKVEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ957LKX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHUKGJZA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ96KC2MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHW27M4P3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ9LJVCA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHWZB8KR5 | DEFICIENT CLAIM NEVER CURED | DUQB3XAMW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHXJ5UMFS | DEFICIENT CLAIM NEVER CURED | DUQBJ5AXWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHXV8BSRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQBZ7K3PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHXVMUAT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQD9VGNHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHZ5QAGSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQDJFSWG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHZTMR8W6 | DEFICIENT CLAIM NEVER CURED | DUQDYNJLW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHZU9XWK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQESNBLJY | DEFICIENT CLAIM NEVER CURED |
| DCHZYJQ2B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQF3VEJBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ289K3NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQG4KH2LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJ2D45ZSX | DEFICIENT CLAIM NEVER CURED | DUQGMFRPY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ2FGE35Z | DEFICIENT CLAIM NEVER CURED | DUQHJFG2WS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJ2SWTU4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQKF63WBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ3SUPX9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQLYETHX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ5B23R4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQN5HCBLA | DEFICIENT CLAIM NEVER CURED |
| DCJ6P7GVFS | DEFICIENT CLAIM NEVER CURED | DUQN8G26KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ6T8KDYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQNG75FDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJ6ZHFQ4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQPSGF7NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ8PZ7UFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQPZBMGDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ92DZKXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQRE3N7MZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJ9VTSZB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQRH37JGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJBSH5F2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQRHSNP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJDNZV2GK | DEFICIENT CLAIM NEVER CURED | DUQSATVBPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJDYF5KXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQSY4WANZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJE2ANU9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQTAZRKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCJEXQDHAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQW4KN78Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJF2ZGKEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQWG4DFK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJFT43QW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQWGAXTRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJGKRMXAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQXK5J4G3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJH2D3VWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR29J3KYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJH3ZDGRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUR3KJN9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJHM7NGB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR4Q2EY6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJK8PM9XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUR5YT78KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJKGTAM5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR5ZQSDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJKN247FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR62CEVTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJL4PSVFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR63JWPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJLB3RKNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR6ET2QBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJLYB4DXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR6FGB2EY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJM7AD2F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR6H7Y92J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJMWKRAVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR6TCLMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJPH2EMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR6WTVA3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJPL7F698 | DEFICIENT CLAIM NEVER CURED | DUR7PC5ME3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJQ26EGU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR7YFH8M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQHMBX28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR9LAF38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJTM5VU6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURA294YS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJVTAS53R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURA82F6XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJW45T2NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURAEP32F4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJXBAFNT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURAJBGK32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK3H6Y5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURB7EDMH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK4AJ5R96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURBDNGVEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK4DBXA6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURBEWST7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCK4FU7GEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURBQFHEJG | DEFICIENT CLAIM NEVER CURED |
| DCK4HNFUWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURCH5TEMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK4MEP8NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURCWHNELP | DEFICIENT CLAIM NEVER CURED |
| DCK4WPEZQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUREQ5J9YA | DEFICIENT CLAIM NEVER CURED |
| DCK523XWDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURFC8BG6M | DEFICIENT CLAIM NEVER CURED |
| DCK568P2XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURHCLZBGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK6ERVYWJ | DEFICIENT CLAIM NEVER CURED | DURJ3XWAVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK6PGMRY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURJ4HFKAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK842VDZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURKZ75Y6D | DEFICIENT CLAIM NEVER CURED |
| DCK98SV3DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURMK5LX6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK9VP25WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURMT93KHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKBQ47ZLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURMXZJ5WD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKBTRJYLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURNQTP6EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKDB5SUJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURPKGV896 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKF42BHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURPVBCANG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKFE7X8SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURQ62PSXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKFG4WMSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURQ9YXZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKFWN8EGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURSD2MZ9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKG3AVUDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURSQY39XJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKH8SZT5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURW3NQB2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKJYMNZ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURW92V4LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKMYBS58N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURX89KGCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKN6HL9AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURY25TLMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKNXHMS85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURYBX5K4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKPLNJZ4X | DEFICIENT CLAIM NEVER CURED | DURZK5C3S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKPNYQHF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS76TGRJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCKPZFUBE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS7DPHV2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKQFJ2ND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS8ZBN5DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKRUFZBEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSAFBC83R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKTR65VFP | CLAIM WITHDRAWN | DUSBC8GNAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKU6QDJXH | DEFICIENT CLAIM NEVER CURED | DUSBK2EVXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKULSE69H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSBPAGV5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKWHGJRY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSE46NW2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKYRPXF23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSEQCAPML | DEFICIENT CLAIM NEVER CURED |
| DCKZHL4ST8 | DEFICIENT CLAIM NEVER CURED | DUSF6X2EKC | DEFICIENT CLAIM NEVER CURED |
| DCL25EX93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSGKX9723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL25V7WRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSGL7AVC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL3FZ8YSD | DEFICIENT CLAIM NEVER CURED | DUSHQGZBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL3GPZEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSHXJ5MNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL4QGMWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSJPKZ4DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL53ERBXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSK4RX3FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL5QW6RPJ | DEFICIENT CLAIM NEVER CURED | DUSKN3C6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL5YA37SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSL3KFPZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL7XR6JQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSNE3RK6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL8D5PV73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSP83Q2LZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL8H6QV3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQ9ZAF3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL9AWJD27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQD5XFYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLA8W4SHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQEGRL6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLBAJXMK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSR2FJBZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLD2YANVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSW23PHLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLDA7MGZ6 | DEFICIENT CLAIM NEVER CURED | DUSXLK75PY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLDYAMRZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSYHQML6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLDZR8YWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSYQ5PBGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLEQUJ5M7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSZ3K9PQ8 | DEFICIENT CLAIM NEVER CURED |
| DCLFGN75J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSZTWP3BY | DUPLICATE CLAIM |
| DCLFP37W2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT3KBHN92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLFPRE6MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT3VQJKZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLGWM45D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT48NMPX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLH5VGJFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT4HGPYJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLH8APFMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUT5B6RYV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLMP53ND2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT78RBNYD | DEFICIENT CLAIM NEVER CURED |
| DCLN3FZMHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUT7DXWHC6 | DEFICIENT CLAIM NEVER CURED |
| DCLNQH7G9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT9JQA83V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLPDABS52 | DEFICIENT CLAIM NEVER CURED | DUT9S5YCHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLPXMNEK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTBLKD3SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLQJ2AZ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTBMESAD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLRF3AY76 | DEFICIENT CLAIM NEVER CURED | DUTBNMD3Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLRX8KWFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTDR9HZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLS34HM7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTE2MJHV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLSMTHXY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTE5FN6JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLV524PNK | DEFICIENT CLAIM NEVER CURED | DUTELND3C7 | DEFICIENT CLAIM NEVER CURED |
| DCLVBXUPAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTEYQ9VGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLVD7MQ6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTFM3NS5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLWN28ABF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTFR7X3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLWYSU4G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTFYG2AEB | DEFICIENT CLAIM NEVER CURED |
| DCLXJQPEF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTG5682SK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLZAQ3SE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTJ7MAZ9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCM23RD5V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTJHEX5PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCM2DBY3L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTJSKH6YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM546XZBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTJZQV84A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM5UGWS7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTK3N7AE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM6RPXE8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTKGP2JLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM6XNVRUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTLKZ9EP5 | DEFICIENT CLAIM NEVER CURED |
| DCM7TKHLGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTM4CF9GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM8F7XSE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTMLD6JB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM8QYNEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTNAWPE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM9S2TVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTNR9ELPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMASYERNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTPYDGB9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMAX6UJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTREA2B7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMDTENV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTRGENKCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCME5TVS43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTVJA569S | DEFICIENT CLAIM NEVER CURED |
| DCME9NVAS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTWXM23SQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMEAV4F2Z | DEFICIENT CLAIM NEVER CURED | DUTXHZNLJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMF8ENQGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTXQWSCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMF98SA7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTY8EV24B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMG6JNBKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTZ2WPLV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMGLPW75H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTZLQ9NBD | DEFICIENT CLAIM NEVER CURED |
| DCMHYN9TLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTZWASG8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMJR4ZW2B | DEFICIENT CLAIM NEVER CURED | DUV364TQND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMK8FDBX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV3R2NCJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMK96Y5XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV3TJWKXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMKHUWFQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV43AB2JD | DEFICIENT CLAIM NEVER CURED |
| DCMKLSXBWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV5GHQJ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMLKYJ34E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV5PCGQRW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCMPYHDU27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV6TGKBY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMPZ7XU4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV729L5SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMQUPEKHS | DEFICIENT CLAIM NEVER CURED | DUV8S6DPBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMSXZ2DV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV9BDTNL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMVLFEYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVA26ELQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMVNKJ4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVAHGX3TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMVX72ES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVB23FMKW | DEFICIENT CLAIM NEVER CURED |
| DCMW963SXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVB2FNS8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMWJGR85L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVDN92JSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMWRSJLDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVF4MDB73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMY2KX8PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKJQB5G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMY5WH92U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKQBLGT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMYQXT4K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKRF3TNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMZJD39UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVLBS5JAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMZKL7E8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVNZ9LABY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMZXNAYJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVPH5F3Q9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMZXSGWQ3 | DEFICIENT CLAIM NEVER CURED | DUVQ6JY3AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMZYAJT79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVQDE6B42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCN2EHQDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVTSQY4M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN2LFK3ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVW5BXQP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN4W6SJHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVW5C8L7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN65LVRX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVW6A5GMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN7AE4TVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVX7QHKWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN8PALYG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVXDB87ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN9G53KQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVXDK64WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN9RA4FQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVY74MFRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

476

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNAVMLBJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVYR6W75K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNBT3HAM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVZ9KN57J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNDK5ATBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVZA9B8Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNE2B897P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUW27JDZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNEFRQYMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW2JTASGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNFS6M2QH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUW58MYE4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNH4BJ9V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW78J4BVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNHGV73ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW7B3FRSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNHUD7AS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW7LFQ34C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNJ3LKEXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW7T3B5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNKE3X7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW7Z5V6XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNKJ9EBFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUW82HP6D3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNKXGH26V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW82J3HCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNLXVZP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW89M6QJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNM7HWLK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWAPNDJVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNMH36J5E | DEFICIENT CLAIM NEVER CURED | DUWB39MAFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNMRPJF6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWC59M74Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNP5AZQGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWCA2JMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNP8SV97A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWCGEZRJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQ8U6BZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWCHFPELX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNR7VM352 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWCP96AX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNRPEUTV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWGABQ5K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNSR4H5LV | DEFICIENT CLAIM NEVER CURED | DUWGKHFZB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNV2EA7XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWKHJMQ2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNVE62RAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWKMJNYBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXAM4S2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWKZMPJQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCNXKP2J4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWLBJ9SCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXRUJZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWMSREP2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNXUAFZQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWN8RESVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNY7FZHRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWNSFEYZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNZW3SVJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWPSCMZ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP2AB3D9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWRZX5CAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP2USLQYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWV6AR95D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP3HK5BXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWVFR9CTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP594KS3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWX2SK3CV | DEFICIENT CLAIM NEVER CURED |
| DCP6EHQ74V | DEFICIENT CLAIM NEVER CURED | DUWXB7H4NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP7B49G8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWY8GA4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP98E5GZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWYKJQC58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP9EA4WZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWZEYQ38B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPDSGZ9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWZRSJHKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPG34KH76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX2LN36VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPH3F4V8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX2LZTMF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPJBAS34Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX2VFBQZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPL4SY2UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUX4K3SNMW | DEFICIENT CLAIM NEVER CURED |
| DCPLBQ4ZXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUX67C8QR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPMTWR92N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX6M4AC32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPTWNV8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX8DV6S2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPWEUVXMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUX9RYQBKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPWSRD5VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX9YFBT4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPX3Z2Y67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXA2VGWEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPYU7JSMH | DEFICIENT CLAIM NEVER CURED | DUXA95TNSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPZ8DESMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXAH6C5JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQ2MJNTZ3 | DEFICIENT CLAIM NEVER CURED | DUXB2LHD3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ7ALRMBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXBC9MKTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQ7VUYEAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXD43Q8TZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQ825DS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXDEFMB5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQ8FUBG5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXDJ37Z8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ8XMSPUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXDWLP5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ9J3MR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXDZ8LW92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQ9KS2WXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXFC4JNT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQA6RS78T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXFZLHJT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQBAHPYEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXH5VD7PY | DEFICIENT CLAIM NEVER CURED |
| DCQBKZ26L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXL4VGZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQBMJH6SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXLBCY5ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQBT6XHJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXLCZK8SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQD2873M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXMNF8LGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQD3VULZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXN39BZEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQDY73Z9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXNB4SG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQEBVH2SY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXNEPG6S3 | DEFICIENT CLAIM NEVER CURED |
| DCQELZHMG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXPEYQSVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQFLSUZB8 | DEFICIENT CLAIM NEVER CURED | DUXPWSLG9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQFWKXSGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXQW6EZLH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQHEZXUJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXRGYKE5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQJ5MA76F | DEFICIENT CLAIM NEVER CURED | DUXRKT654V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQJSGWHKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXRY5E2BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQKTRJF92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXSG697Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQKVL23B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXSK6PMZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQLF3GD49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXTECHV4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQLWY7FJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXTMAJHY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQMLSZ256 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXTRPSDZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQNBRP8M2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXV23N7PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQP93TLEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXV5P79F4 | DEFICIENT CLAIM NEVER CURED |
| DCQPERU5Z3 | CLAIM WITHDRAWN | DUXW5B6Z94 | DEFICIENT CLAIM NEVER CURED |
| DCQPJLRBM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXWP79Y84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQPNKDV47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXY4QEMR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQRBMGNUD | DEFICIENT CLAIM NEVER CURED | DUXZCM56BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQSLPJRBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXZPB3HVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQTXWGR2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY2ZWXMFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQU25H9N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY358QMAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQU6NEMFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY36KFHQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQUYDBAX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY4XK29GP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQVDU56GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY6EQZCG3 | DEFICIENT CLAIM NEVER CURED |
| DCQZ86SDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY6X382CE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQZVBPRF8 | DEFICIENT CLAIM NEVER CURED | DUY9J6SDWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR345GEBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYAL6NS43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR3VUZHTM | DEFICIENT CLAIM NEVER CURED | DUYB3PA6DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR4FLQKEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYBH6VS9J | DEFICIENT CLAIM NEVER CURED |
| DCR6L5HBXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYCMLS8F2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR72EKF4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYDJHBEX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR7DPMEJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYDWLPNG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRA2SX8HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYELCQVH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRAZEXM5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYFD6NRMT | DEFICIENT CLAIM NEVER CURED |
| DCRDY2KMU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYFKSPMH8 | DEFICIENT CLAIM NEVER CURED |
| DCRDYFU5HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYGD87LSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRGFJZ64E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYJKHX289 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRGTAV5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYKCB9E5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRGWNB3YP | DEFICIENT CLAIM NEVER CURED | DUYLRENPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRH5UD4BK | DEFICIENT CLAIM NEVER CURED | DUYMKXJZP5 | DEFICIENT CLAIM NEVER CURED |
| DCRH67LSV5 | DEFICIENT CLAIM NEVER CURED | DUYMPKGEFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRHJMPUTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYNQB7G3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRJ3ZQ9SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYNV5RJ6H | CLAIM WITHDRAWN |
| DCRJNMDS8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYQX67EGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRJTA7YGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYSC9MKP4 | DEFICIENT CLAIM NEVER CURED |
| DCRMFKJDQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYTXP3BG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRP4Q5W8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYVBKXAS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRPKAUHTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYVTNZRBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRQ54BFYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYW2L9BHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRQ9TA46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYW9XEF4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRQWN3UGF | DEFICIENT CLAIM NEVER CURED | DUYXD9A7HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRTF7Z3MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZ3GM4DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRTXNJ6WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZ4CQ7V6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRTXQM4ED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYZBQH7EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRU289LBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZRKHL89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRU28YQHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZXC85R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRU8TJEAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ2CFAW58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRUJA4G5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZ56HWCVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRUV35YME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZ5DFSJRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRUZSBM76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ98WHTYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRVDTXSB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZB9VMGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRW7T2ELZ | DEFICIENT CLAIM NEVER CURED | DUZBA5N2YK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCRWAKEHZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZBHRVWXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRXAUY8VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZBMEF2SY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRY56UVJM | DEFICIENT CLAIM NEVER CURED | DUZC32FX9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZ3UDYMK | DEFICIENT CLAIM NEVER CURED | DUZDW63AG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZF9LQ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZE6PKS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS285KZYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZEYNA524 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS2MQJL5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZF45NA7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS2TD3LWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZF6WK7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS4APZUJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZJB6PLAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS5HKLAB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZJMG8H2B | DEFICIENT CLAIM NEVER CURED |
| DCS9LA3M4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZJV6XBTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS9VW7BFR | DEFICIENT CLAIM NEVER CURED | DUZK94NBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSAVR3UBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZL25SX48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSDP825LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZM4L8N72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSGFKZRT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZP2986H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSJNUTB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZP2EMN9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSK2G4EMF | DEFICIENT CLAIM NEVER CURED | DUZP6A7RCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSKN5T2XA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZTBW3CA9 | DEFICIENT CLAIM NEVER CURED |
| DCSL8ZFK5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZTK9P2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSMW9R7DF | DEFICIENT CLAIM NEVER CURED | DUZTMA4YHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSRQTWFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZTWN4L5E | DEFICIENT CLAIM NEVER CURED |
| DCST9F7MWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZYJN7FBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSUV5E8N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV23JF8HCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSVPWBQ6R | DEFICIENT CLAIM NEVER CURED | DV23QFTPED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSW2LMN4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV23T5LNWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSXHNYW7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV24RM986L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSYJ46NFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV279WEZYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSYXBFPW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV27CZFEWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSZYP7VRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV28JCT9H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT2JREYLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV296DEPWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT2UJ4X57 | CLAIM WITHDRAWN | DV29RAS5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT35ZKPME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2A7HM5GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT459S3LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2AC8ZW6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT45R26EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2AFKDP3G | DEFICIENT CLAIM NEVER CURED |
| DCT4RJ39D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2AHCES6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCT5LJEDAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2BA4RCNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT5ZRPJK7 | DEFICIENT CLAIM NEVER CURED | DV2C547WEK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCT6ZU7SYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2CW786AM | DEFICIENT CLAIM NEVER CURED |
| DCT73QWF8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2DPFT964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT7FW3MAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2EG7ATWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCT82N6EQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2EHQSXW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT8VYQKZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2G57RMQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCT8W6XVFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2GRQBAUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT9BPU3L6 | DEFICIENT CLAIM NEVER CURED | DV2JTSF6ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT9WJFYBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2KCLQ6WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTABGQDNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2LESWKQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTAVUSLBG | CLAIM WITHDRAWN | DV2LMUPYKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTDSABW9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2N6J3ESW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTFYLX9Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2P6R37G8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTGK3SMHX | DEFICIENT CLAIM NEVER CURED | DV2P8RAXSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTJFNA3R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2PRFUA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTJNBXGD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2QBGSNRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCTJZ29BPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2R7GEDPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTKDWA9Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2RLF8PDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTKDYV2FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2SLRCQ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTLNZD73U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2TNJLCY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTMAGX4N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2U53MB6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTPGW9AKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2UALMH5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTPXVLJBR | DEFICIENT CLAIM NEVER CURED | DV2UERJH3N | DEFICIENT CLAIM NEVER CURED |
| DCTPZ6AHXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2UF5HSJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTQJWG82A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2UZE4MST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTR34KJBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2WEC89N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTRZB3GH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2XJF43R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTU2XPZ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2Y7BACKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTUBENHD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2ZD38PNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTVEKUR8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2ZGAFTKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTWB9SUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV34QKTG8U | DEFICIENT CLAIM NEVER CURED |
| DCTYB3NDE9 | DEFICIENT CLAIM NEVER CURED | DV36F7YQM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTZ3HK7SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV37LCEYSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTZJP2R8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV38DL27J6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU2B7JEDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV38ENJBFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU3GHAX82 | DEFICIENT CLAIM NEVER CURED | DV3B5QYFDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU42JALDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3B98SRKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU45LKPJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3BCZ4DUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU6MD3RP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3C4LFRKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU6X5EFYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3EXYG8F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUATEJ7RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3F49HSYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUBG9ZPND | DEFICIENT CLAIM NEVER CURED | DV3G7HN94F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUDBRZQHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3GTBCQM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUE58WDJL | DEFICIENT CLAIM NEVER CURED | DV3HA4JX2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUE7BMNJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3J2MAUGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUEDGZNH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3JUG7FDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUEFTP8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3KNZ87JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUGA8V3BM | DEFICIENT CLAIM NEVER CURED | DV3LWQZS7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUHZM8KRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3LZGWU7B | DEFICIENT CLAIM NEVER CURED |
| DCUJDQ86YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3MAUY5ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUKL96H8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3NHXFYLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCULJRFVX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3PHAWJR2 | DEFICIENT CLAIM NEVER CURED |
| DCUM4E3PZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3QBKZGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUNFS3PJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3QECK7BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUPH4SRE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3RMZBWKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUPWS7D9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3RTLFHYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUQNBD2T6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3SEC9R7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUQP6FDKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3SKJYCLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCURAFWJGS | DEFICIENT CLAIM NEVER CURED | DV3SKYC8E9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCURJY5W37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3T8W7EUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUS5AMQ28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3TC5N6KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUV4YG3F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3UJYBQHA | DEFICIENT CLAIM NEVER CURED |
| DCUX8A3QV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3WB97UGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUXGB3S7Q | DEFICIENT CLAIM NEVER CURED | DV3YB98WLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUXGN297B | DEFICIENT CLAIM NEVER CURED | DV3ZM7GJNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUYQF8MBK | DEFICIENT CLAIM NEVER CURED | DV42BPQ8JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUZ9V3ERF | DEFICIENT CLAIM NEVER CURED | DV42KFLM3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUZDGXPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV46EJSLBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCUZL7XKM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV47AFYDZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV42B7ZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV48Y9ZXWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV42WY36L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4A5FKY7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV4MPJEUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4B67YGN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV5G6XZLF | DEFICIENT CLAIM NEVER CURED | DV4BM28AZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV5NXLRD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4BTWGHQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV5QYUSL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4CDHNUF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV6REH8LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4CJ6HG29 | DEFICIENT CLAIM NEVER CURED |
| DCV6SR9YA8 | DEFICIENT CLAIM NEVER CURED | DV4D98XL65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV7AF2BMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4DJ3HNEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV7FMRJLH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4DY8KEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV8FJ49NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4EN2GMYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV8RLS7NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4EU9MGJ8 | DEFICIENT CLAIM NEVER CURED |
| DCV9HKNJFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4F2SUGNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVATQBZE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4F5P2DC7 | DEFICIENT CLAIM NEVER CURED |
| DCVBA98YPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4FCE7U8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVBJXQ8D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4FXBD72T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVBP3A84J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4G8XURN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVBQ6EJYF | DEFICIENT CLAIM NEVER CURED | DV4HPR3NG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVDBAKFY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4HYFP2KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVEL93QRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4JD65BCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVEMDNR74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4K8XCBPG | DEFICIENT CLAIM NEVER CURED |
| DCVF82G7K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4MDA8EQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVFEM927Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4MPTKGRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVGSAHNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4NALR2SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVJ7Q98BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4PQ2KDXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVJW6EXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4PYUWKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVMUFR7X3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4QGEDJYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVNRFYDZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4R8BZUPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVP8NY2J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4RQKTUB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVPUA2RBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4S92XE8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVS78UTAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4UAFC5SJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVSFYPAZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4UQH7DB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVSQDFP7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4W2UM8FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVSYD8J4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4XQRNJFY | DEFICIENT CLAIM NEVER CURED |
| DCVT8YSP5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4Y5J9SB2 | DEFICIENT CLAIM NEVER CURED |
| DCVU4H83SB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4Y6H8QT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVUE42Q6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4YHXKRC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVW83HY6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4ZD6SMBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVW97B82J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV52RS6GZU | DEFICIENT CLAIM NEVER CURED |
| DCVWZEJUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV56CM34JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVXU5ZPF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV56XKDMLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW283UY4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV576X3RGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW3BRYVTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV57EZCTH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCW4ZRAKUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV594WG3X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW7FM5GRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV598PXZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW84JG93M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV59SCDMKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW85DYKQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5AD6MFUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW8JT5B69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5EKHDGMF | DEFICIENT CLAIM NEVER CURED |
| DCW8ZGLS54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5EPG3CAS | DEFICIENT CLAIM NEVER CURED |
| DCWADTS7BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5FDCY8KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWAG2BYZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5FED4TJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCWAK2GX48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5FR9U76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWBMGZYD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5GTK2XU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWBXGZ32A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5HGK9NWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWE2SAB4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5HQKUES3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWE9D5KN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5J82XEG3 | DEFICIENT CLAIM NEVER CURED |
| DCWEGT9YHN | DEFICIENT CLAIM NEVER CURED | DV5J94SKFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWHBT4A6Q | DEFICIENT CLAIM NEVER CURED | DV5JPNCFS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWHFY82UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5JTCNKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWJD6E7KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5KAXB4HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWJZNHM67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5KJMNDWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWJZUTPFN | DEFICIENT CLAIM NEVER CURED | DV5KUCPA4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWK62S35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5M2BECH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWKDJ9LXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5MZYNKEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWLABENSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5NJ68EYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWMXNDQZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5NY6UCS7 | DEFICIENT CLAIM NEVER CURED |
| DCWP5TEDLG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5PKFGXS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWQBLN5E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5QDZCNGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWRNYZ437 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5QU9XPLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWSA9LMVX | DEFICIENT CLAIM NEVER CURED | DV5SRCB2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWUB69V5Y | DEFICIENT CLAIM NEVER CURED | DV5TE4NGCR | DEFICIENT CLAIM NEVER CURED |
| DCWUYB25MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5WSAFXCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWVAU4LZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5X8K2GPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWVLQBST4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5XB7KLPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWVMPF25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5XTY83JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWVXPEYQK | DEFICIENT CLAIM NEVER CURED | DV5YNELUQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWX38YM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5YUXWS27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWXTEKLQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5Z28WL4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWXTHGULK | DEFICIENT CLAIM NEVER CURED | DV5Z2TQ4CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWY6NVZGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV62X37CB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWZNL9TFP | DEFICIENT CLAIM NEVER CURED | DV67MPZLR5 | CLAIM WITHDRAWN |
| DCX2MUT6KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV67MXQJGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCX3H5PRNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV69J3RX8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX3K54AUN | DEFICIENT CLAIM NEVER CURED | DV6B9NX5Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX435GMTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6CWHMGRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX6Q5LFH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6DJBE2SF | CLAIM WITHDRAWN |
| DCX6Q97UAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6DR3ULAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX6S3GTDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6E4FU5Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCX6WQ5L28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6F5ZQH7G | DEFICIENT CLAIM NEVER CURED |
| DCX8UT246N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6FAJRPUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCX96WPENH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6FBMKQNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX98MTE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6FWMUHGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXAKYS5P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6JE9H2WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXAUFG83P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6JETM4UW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXBMEL7ST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6JKAPQUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXDK4YWBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6JNW3YQ9 | DEFICIENT CLAIM NEVER CURED |
| DCXDWV8AYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6JUFHG3Y | DEFICIENT CLAIM NEVER CURED |
| DCXE68KHNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6KW9E4BY | DEFICIENT CLAIM NEVER CURED |
| DCXEDNW96F | DEFICIENT CLAIM NEVER CURED | DV6LCUD87R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXJ7H8FTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6LG4DYRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXJM58A3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6MCTQ94Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXKTV8H3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6PB5897L | DEFICIENT CLAIM NEVER CURED |
| DCXLPYHTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6SLGHEXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXNYW84G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6SYD7CUA | DEFICIENT CLAIM NEVER CURED |
| DCXR3HK8MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6U8KG4PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXRHQJ92D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6UK5P3JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXRJL532P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6WJD4RSY | CLAIM WITHDRAWN |
| DCXT57NLS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6XDH3RSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXT6G4LP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6Y5NKGZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXTBJ3SV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6ZNYJQWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXTNVFLGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6ZRPGK9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXZKGUB58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7423YECU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY2FAWDK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV745NWX2J | DEFICIENT CLAIM NEVER CURED |
| DCY2MSWDQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV74P2ZK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY2RF58NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV74WS3UMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY2SXKPMZ | DEFICIENT CLAIM NEVER CURED | DV75BJSKMY | DEFICIENT CLAIM NEVER CURED |
| DCY2UFA87L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV76APLTMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY43F2RLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV76EY8JMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY6B7HPTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV796BZERL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY6NEKAPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV79HMXYPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY6P2DQSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV79SH5KEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY8ZLJFUN | DEFICIENT CLAIM NEVER CURED | DV7A3B2DTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY97B5E24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7AFL6RW9 | DEFICIENT CLAIM NEVER CURED |
| DCY9AU453S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7BR4UFWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY9X58W63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7C9YG6L8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY9ZFHRPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7D3YQMTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYAT492XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7DPYARQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYBLNKFJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7DX3QN28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYBUQDZTJ | DEFICIENT CLAIM NEVER CURED | DV7EGRXY5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCYD2AZBT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7J9E5NA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYDSV6WEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7J9XUZCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYDZQA65S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7L4HXKGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYFAGTUED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7LJ2RDUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYGDJ5ZMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7M4E2QGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYGNS3Z47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7MX6ELNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYHKPZANF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7QMUDPTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYHVSJNLE | DEFICIENT CLAIM NEVER CURED | DV7QX6583M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYK4SHQRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7RZXLGMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYK72V49B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7ST63PHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYKPBT4NX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7T6REFYH | DEFICIENT CLAIM NEVER CURED |
| DCYL46MWDA | DEFICIENT CLAIM NEVER CURED | DV7THC8ERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYLKFPX5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7TRZDUHM | DEFICIENT CLAIM NEVER CURED |
| DCYLN485ZQ | DEFICIENT CLAIM NEVER CURED | DV7USW3B2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYM4AF5KV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7WKUXA4P | DEFICIENT CLAIM NEVER CURED |
| DCYMUGRJ46 | DEFICIENT CLAIM NEVER CURED | DV7XSL6CQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYNX54EHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7YD5MJPU | DEFICIENT CLAIM NEVER CURED |
| DCYQJEHF6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7YKFAXRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYQKJURWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7ZLWSQBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYR3EAGLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV82GLBZAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYRGS3VXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV83WPLFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYSAH8QZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV84P5EXS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYSRUHE58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV864MGLHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYSTEHNDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV86DWJCUF | DEFICIENT CLAIM NEVER CURED |
| DCYUQG4Z2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV87FR36UC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYVXT3WHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV87HXM5NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYVXWKJL6 | DUPLICATE CLAIM | DV87Y3JSMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYW3KMAET | DEFICIENT CLAIM NEVER CURED | DV8CGQNALU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYX32F5US | DEFICIENT CLAIM NEVER CURED | DV8CLMHP3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYX37P5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8DG2LKTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYXWA8KP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8E6BRNXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYZ8X9EWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8FHLTEQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYZA3KXQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8FHX9WMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYZT6MLKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8FJZTSGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYZV534TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8FTM4LK5 | DEFICIENT CLAIM NEVER CURED |
| DCZ37DNUJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8GHWBA2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ3B48JFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8HSXN9KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ3JVEKWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8KE5DWRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ5HMQAWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8KFTBDUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ6Q3DFTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8KNB9UC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZ7JBQ658 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8L9FKSA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZ8MEA2TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8LH52FDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZA4LWGY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8M4CRPHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZABN2L5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8MA54UCT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZBV75GL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8MZ7GUFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZE8F2WUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8NCLZ3UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZEB4M7TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8NHG9FT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZHNPYLB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8QHLSYPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZJUEYS3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8QP4SGU7 | CLAIM WITHDRAWN |
| DCZK3LEJP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8REF96YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZK9BEN5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8RS79DME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZKGSEQPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8SPFW79Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZLAV7NMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8SYZRFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZLS5AMVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8TAS6GE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZNBS2RAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8TSQ6FJR | DEFICIENT CLAIM NEVER CURED |
| DCZRQ2XPHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8WKLZ63E | DEFICIENT CLAIM NEVER CURED |
| DCZRXK3YU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8XKLZ7HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZSWP2A7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8XW52FQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZSX6DKYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8YPMT6JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZU62KWSE | DUPLICATE CLAIM | DV8ZKATLP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZUM7KQVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV948K7GS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZV5SD3PH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV95E2AHK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZW4TAH95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV95KNXTJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZWA7JDEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV95QAJSF2 | DEFICIENT CLAIM NEVER CURED |
| DCZXBFW4RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV95S6MQXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZY27NWRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV968ELA4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZYJBSE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9A2YLWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD23C6URXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9AMSJ3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD23VMNPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9AWN4JUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD247E5KU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9B387M2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD24X65T7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9BDJL3Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD25ETGK6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9CKQ7P8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD25P9C8KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9D6WA4GK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD25ZRWPFQ | DEFICIENT CLAIM NEVER CURED | DV9DEWGB6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2647VMQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9E3AQTH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD26G9F4ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9F7WYQGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2943VY57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9FNY3L8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD29APWGSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9FXPWQ7C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD2ABV5LUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9HPATW4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2CVZEPUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9J6DGPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2GV3HTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9JDZTAXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2HV4BKZA | DEFICIENT CLAIM NEVER CURED | DV9JWUCPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2JNMPVKU | DEFICIENT CLAIM NEVER CURED | DV9NQ35G6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2JQGU6VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9NSMYTDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2KZ64TNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9PJS3M4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2LYUGPJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9PMCBNJE | DEFICIENT CLAIM NEVER CURED |
| DD2NFTZKQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9Q2HN5BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2PK57834 | DEFICIENT CLAIM NEVER CURED | DV9Q4C28HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2Q5G8ZA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9QMDKXJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2QGZHNRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9RLGEP63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2R5GAB4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9TWJGBHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2RA9357H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9W65CN4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2V5Q83BL | DEFICIENT CLAIM NEVER CURED | DV9YUSMG2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2V5WRMJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9ZY2K4EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2VA94WPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA2PDFTX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2W5ENRJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA48LF9SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2XENJVCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA4C5PRU2 | DEFICIENT CLAIM NEVER CURED |
| DD2Z63BJG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA65R9DTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2ZJY6P3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA6M8Y5WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD32SLQ9GT | DEFICIENT CLAIM NEVER CURED | DVA6MWQKNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD34HQMYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA6R5FJ42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD34WCKEUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA7F8GH63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD354JSFYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA7S6HT93 | DEFICIENT CLAIM NEVER CURED |
| DD35GQCZBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA7TYD8EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD35REZWYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA8QRC4WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD37KTCFAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA8UG4TFE | DEFICIENT CLAIM NEVER CURED |
| DD37YUFMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA8XHF3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD387G59MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVACNYJU54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD38WU7S9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAD2U9FK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD398T6LMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAD9TFZ7S | DEFICIENT CLAIM NEVER CURED |
| DD3A6W42KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAGCJDQ4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3A7YLVXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAGDSZP9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3ALMF697 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAJD7N4Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3CZSTJRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAJT8LCNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3FGS8K7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAJXU4NHQ | DEFICIENT CLAIM NEVER CURED |
| DD3FU2E6K9 | DEFICIENT CLAIM NEVER CURED | DVALS94NXC | DEFICIENT CLAIM NEVER CURED |
| DD3GR7PFAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVALTNRJHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3GVJ6S7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVALXJMN39 | DEFICIENT CLAIM NEVER CURED |
| DD3GWCZ2UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAM4EWFYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3JFTV7C8 | CLAIM WITHDRAWN | DVAM6J4L3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3KBPLVFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAM8HJKFZ | DEFICIENT CLAIM NEVER CURED |
| DD3KW6YS8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVANZC3THR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3L24STAQ | DEFICIENT CLAIM NEVER CURED | DVAQ3LXK4B | DEFICIENT CLAIM NEVER CURED |
| DD3LTFEUYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAQT4FZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3LZPFKNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVARB2HL4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3MAPNGRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAS25HQTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3P8F7RLN | DEFICIENT CLAIM NEVER CURED | DVASC39GKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3PXFYQUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAWEGPFD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Q2RSEJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAWHD9J8S | DEFICIENT CLAIM NEVER CURED |
| DD3QYU7WJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAWJETF39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3R7YAF8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAXBSQDCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3SZMKLEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAZKJC7DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3VF52U9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAZUXR924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3VGFLYPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB27ZLSW5 | CLAIM WITHDRAWN |
| DD3WJUZVX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVB4HFT8NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3WMCKRE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB4U38ZN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3WY8TZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBCHR6G73 | DEFICIENT CLAIM NEVER CURED |
| DD3X75ZYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBDHZCQG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3XM594TF | DEFICIENT CLAIM NEVER CURED | DVBF98HQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3XS5MFNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBFAN8JYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3Y2XQHZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBGDW7T82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3Y6ZEVMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBGSCKXWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3Z2XBMHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBGW5ZC8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3ZTBSNVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBHKQMAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3ZVLWG7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBHQEX8PG | DEFICIENT CLAIM NEVER CURED |
| DD42JAUFPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJTD56WF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD42RTXSY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJU8K24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD43VGMBHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJU94XEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD458JUB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJZ8FHDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD45WQTAR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBKJT59EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD48B39KRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBKR5SWU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD48V3XYSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBLP4DWJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD49GFC6AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBMH85TK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD49MRTZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBMT3ZEPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD49MTGRL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBMUWAF2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD49MZVT5A | CLAIM WITHDRAWN | DVBN68KZHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4AV7ERF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBNCD3YZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4BFK7CAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBNFQRAJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4CA9T36S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBQHJKUSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4CTS62L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBRLNCKPE | DEFICIENT CLAIM NEVER CURED |
| DD4E2CT6MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBTPRDJSF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4E2YVNLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBTRA67CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4E5SXKN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBTXFK7RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4EC8F7ZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBWTKECG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4EJUQYSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBX4AU23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4EYS9BJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBXNTC6ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4G8JRCNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBXNZ5C7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4JWGF6B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBYFM8465 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4K73PVA5 | DEFICIENT CLAIM NEVER CURED | DVBYNH2CL4 | DEFICIENT CLAIM NEVER CURED |
| DD4LXVYZEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBYTKQSNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4MNW5YZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZ39N6J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4NCF65G3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBZ4CJR67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4QB3G62H | CLAIM WITHDRAWN | DVBZUPL6DX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4RQ29PZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC29DZ84X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4SH53L6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC2YZ3LP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4SNFGX2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC3NHBF7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4TFLHMR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC6AH2TBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4XZV2K9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC6AU8QPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4YE8MKBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC6Q2RWA3 | DEFICIENT CLAIM NEVER CURED |
| DD4YPHQU5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC9PJKHN7 | DEFICIENT CLAIM NEVER CURED |
| DD52C9ZYXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC9QJLH5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD52GKF89P | DEFICIENT CLAIM NEVER CURED | DVCE7HYX4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD53HUGWEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCE9YB38S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD53N7CHZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCEXJ84T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD547T2AEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCFU7WBNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD54J67YHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCFYL58MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD54YLC9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCGDP9UK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD54ZG78KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCHZ4NP9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD57HCX3NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCKYJLMB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD57KE42HV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCKZ46JB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD58GEMZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCMUGF64L | DEFICIENT CLAIM NEVER CURED |
| DD59JK63X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCNFUMAWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5AJXZV6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCQF8G4LU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5AXSCLKT | DEFICIENT CLAIM NEVER CURED | DVCRBLZNPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5BREQHPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCTGJHSWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5CRAL342 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCTL8WD2B | DEFICIENT CLAIM NEVER CURED |
| DD5CUGVPSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCU23548T | CLAIM WITHDRAWN |
| DD5CVF4NJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCU4APT6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5EHSR3FC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCXWFD49L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5F94C6E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCZ6423RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5FLZWY8P | DEFICIENT CLAIM NEVER CURED | DVCZMH82LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5FVHT7SC | DEFICIENT CLAIM NEVER CURED | DVD2E8PHAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5FZE7P6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD35QFNWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5G2J6XQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD3BZLY9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5G4UN7ZJ | DEFICIENT CLAIM NEVER CURED | DVD3JZ8EU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5GL2WCRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD3QNGAC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5GXCW8E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD4F7ZYWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5HZGWUBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD4PUWHJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD5JASWC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD58C4QFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5KQU9E8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD5L4XKU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5L4AZMFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD6XQWHZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5L7CB9AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD7TW94BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5MJUPNZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD8HPKUAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5NBWY68K | DEFICIENT CLAIM NEVER CURED | DVD96JZAY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5PE8BS47 | CLAIM WITHDRAWN | DVDACEUFLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5Q6C7RL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDB4ZRFG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5QGXTY96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDB6M5YUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5T7JZLBX | DEFICIENT CLAIM NEVER CURED | DVDBMYGT2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5TR69HXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDEFJ5NK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5U7RKXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDETYJ68M | DEFICIENT CLAIM NEVER CURED |
| DD5V6E83HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDFESAM7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5VF9H6SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDG465KRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5WUX9HV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDJAW2XNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD62M8ZTA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDK9X26CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD63TUE9CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDMGHY53X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD647VP93L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDPMX47L6 | DEFICIENT CLAIM NEVER CURED |
| DD64CM9BH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDQA6LU82 | DEFICIENT CLAIM NEVER CURED |
| DD64QKMPHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDR6UCFKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD65EPWQFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDR8NGXWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD65VM3FLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDRWP3BUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD67SGAEP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDSE28MLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6834M5QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDSQLKRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD69GXTQFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDT3G2SRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6BNHU8ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDTYLZK74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD6BVRJ9EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDUM5ZXFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6BWTVRFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDW37NMRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6CK8QT7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDWTC8SHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6CYM5NAK | DEFICIENT CLAIM NEVER CURED | DVDX9MN587 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6EB45HTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDXFKQMYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6F7ZXMTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDXHCT5J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6GLNV5EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVE2BFTMS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6H487YNV | DEFICIENT CLAIM NEVER CURED | DVE2JRCYZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6HJTQYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE2KXS8BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6JBLXFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE32YZ7JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6JP5T7YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE37LRSNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6LEA5RCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE3TLU759 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6LK2RGU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE4CFY9GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6NBZX9QT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVE4W8MJBX | DEFICIENT CLAIM NEVER CURED |
| DD6SRPH2FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE536GNBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6T7XJ4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE6895TNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6TPHF5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE68LUYRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6U93VBAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE6BGPLXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6VUK2BZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE96PBCK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6XAZNTVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEB6GHA9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6XUTAVJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVED86KLRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6YMZWNXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEDRS52UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD72W5SC6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEFPWC528 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD73AHTKX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEG2B5F3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD73MGZN6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEH8JKWF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD74CAN8VM | DEFICIENT CLAIM NEVER CURED | DVEJ6NXPRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

500

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD758PXK42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEJ7AN6D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD75MCT4UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEJ952APD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD76B4LYKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEJL32PNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD76LYBGRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEKYXDLHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7AX4Q8PT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEL4YDWGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7B4URY6V | DEFICIENT CLAIM NEVER CURED | DVEW2FNCPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7B5VYX6S | DEFICIENT CLAIM NEVER CURED | DVEYMNRQ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7BH32VYU | DEFICIENT CLAIM NEVER CURED | DVEZ5H6FLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7CJXRTY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF24DZYS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7CK8L9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF2ES5UKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7CYBKFGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF3DM68EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7E9JL5C6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF3DNQ2UC | CLAIM WITHDRAWN |
| DD7EFCHN5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF3SA25J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7EX6RP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF4GCHQXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7EY63FLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF5Z3X2CT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7FNW2TVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF86SAWT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7G23RP8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF87NXBAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7GJW9KUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF8HS347A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7JM2CGHR | DEFICIENT CLAIM NEVER CURED | DVF8HWA7X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7JU45CHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF8JCW952 | DEFICIENT CLAIM NEVER CURED |
| DD7KTAQYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF8UJXHKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7KWZUGXF | DEFICIENT CLAIM NEVER CURED | DVF9KPHABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7NWYPGF6 | DEFICIENT CLAIM NEVER CURED | DVFAH5GCMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7QGH852V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFC3K4ERB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7RHJVQPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFC4JZG86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7RSBVCTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFEBHS973 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD7TGCPY6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFGUEQZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7V6SZ84J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFJSPHW5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7VX6FHYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFK3GUS84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7WEGLH3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFKZ2LC5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7WPZSXBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFL42QDH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7XTFRP35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFMU49N2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7XWNS43U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFN28EBGT | DEFICIENT CLAIM NEVER CURED |
| DD7Y9E8PFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFN97UKEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7ZEYNCSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFP3W2BQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7ZR9HEVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFPRWHBXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD82K6UM3L | DEFICIENT CLAIM NEVER CURED | DVFPYDCRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD834RTA7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFQJZC9YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD84AZ7U5S | DEFICIENT CLAIM NEVER CURED | DVFQRYSMZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD86XLP5VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFSL47T5U | DEFICIENT CLAIM NEVER CURED |
| DD8796GJQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFTEW69KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD87AZ43C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFUQRHDBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD87AZRX6W | CLAIM WITHDRAWN | DVFW2LKSC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD87BS3AT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFWK2ZSA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD87GNU5VR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFZPR983D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD87UG3ZXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG3AQ5HM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8AHUVSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG3CQYZLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8ATH7PU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG3KUB2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8BXLP9H4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVG56ECH9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8CVJ4TG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG9MDAUPJ | DEFICIENT CLAIM NEVER CURED |
| DD8E7Q3GJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG9YEFAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8E9QZJRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGAB65FC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8EWPMYHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGAW7Q3SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8GZ4HXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGAX8USQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8J56VNLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGBFXU3JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8JA5KVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGCKY69BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8K3X25FQ | DEFICIENT CLAIM NEVER CURED | DVGD5XF3Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8L4QG6F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGDRAQTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8LUB9TCA | DEFICIENT CLAIM NEVER CURED | DVGDRB36MH | DEFICIENT CLAIM NEVER CURED |
| DD8MNETJ62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGEU86AJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8NZ5TH4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGFTNR5D3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8QHN4AYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGK98JPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8RKLJY3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGKJFP8A6 | DEFICIENT CLAIM NEVER CURED |
| DD8RKSLPT9 | DEFICIENT CLAIM NEVER CURED | DVGL4J3Z8C | DEFICIENT CLAIM NEVER CURED |
| DD8SBXWJEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGLCPTM3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8SENKQT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGLD3MCER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8TNLEMAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGNE9ZSX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8UZQLSKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGP2EQBCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8VMRTWXZ | DEFICIENT CLAIM NEVER CURED | DVGQPEX86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8W6CKV93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGQZYE9PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8WALK26U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGSYJ6LNT | DEFICIENT CLAIM NEVER CURED |
| DD8WB6GFUP | DEFICIENT CLAIM NEVER CURED | DVGTPYN9L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8WELGBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGTS6Z2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8WR9CXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGU2DWH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8Y5L4GEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGUA367EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8Y9W5JHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGUEL642P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8YL5T6RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGUJXTYBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8YUJQTM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGUZ4EXHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

503

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD92C46GFR | DEFICIENT CLAIM NEVER CURED | DVGWESNT45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD92P4JEYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGWZLN79F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD92QCGXVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGX3EUFT2 | DEFICIENT CLAIM NEVER CURED |
| DD954KGRCM | DEFICIENT CLAIM NEVER CURED | DVGYW7ZTCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD95HFEGS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH24CUK8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD96PJ45UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH26JFCDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD96R8UBM2 | DEFICIENT CLAIM NEVER CURED | DVH359SJBE | CLAIM WITHDRAWN |
| DD96ULNBRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVH5JRGXFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD97GMQZNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH75KZ8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD97LTSWBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH7RNCX4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD98JYSV5P | DEFICIENT CLAIM NEVER CURED | DVH7W9R42D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD98M7KTXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH84JWMZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD98XTCH2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVH9ZKMUWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD98Y2MKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHAE35D7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9CE23YSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHAR68QNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9E5YP864 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHBEZ4GYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9FU2TSGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHBFKXT4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9G2X7ARZ | DEFICIENT CLAIM NEVER CURED | DVHBG9D2WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9G7TLFCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHC7LGP9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9JQH4GLB | DEFICIENT CLAIM NEVER CURED | DVHC8XWU7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9JR5SL7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHC9WGPML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9JVZQRAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHCAETRBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9K5AHLWJ | DEFICIENT CLAIM NEVER CURED | DVHDP8UGXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9K7M6FQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHE4JAMNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9KBTREQZ | DEFICIENT CLAIM NEVER CURED | DVHL3ZSRXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9KCWZBAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHLT2FEU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9KHREXAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHN4369UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9LRH3XGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHNF8ZSJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9LV8Y437 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHP7RY4XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9LVHG74N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHPJB598R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9M4XKYQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHR95ZCJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9M7V4C2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHRTFMG5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9N4XCFBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHRZUP2FM | DEFICIENT CLAIM NEVER CURED |
| DD9NL5G68J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHSZ9YPKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9NLT753K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHTABPMY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9NST7KUF | DEFICIENT CLAIM NEVER CURED | DVHTRCK32L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9NUBYQTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHU9D7LZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9NWURKHM | DEFICIENT CLAIM NEVER CURED | DVHU9FRYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9PF67MX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHUBADF7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9PMNTSXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHXAKTJR9 | DEFICIENT CLAIM NEVER CURED |
| DD9QML3PXR | DEFICIENT CLAIM NEVER CURED | DVHXL28ESK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9QTUG3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHXWKQSRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9R3A8PWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHYAMP8WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9R7EWQHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHYZ6P9F2 | DEFICIENT CLAIM NEVER CURED |
| DD9RNBCMP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHZ6R3B58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9RT3NKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ2K4M85U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9S56L8QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ3KPFC5R | DEFICIENT CLAIM NEVER CURED |
| DD9TZYAGB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ3LQ8DNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9U5QTRZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ3MGLHP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9UCNXJ3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ4GYUAWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9UYHG3SF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ4MRPYG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9X2GMFAT | DEFICIENT CLAIM NEVER CURED | DVJ5QGCSHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9XJE7CGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ6C8KH52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9XYUHZRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ6LP528Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9Y4JTSGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ6QLDYXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9Y5PHCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ78RQSCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9YANMVE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ9S3DB5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9ZLH6G7A | DEFICIENT CLAIM NEVER CURED | DVJDTB38F2 | DEFICIENT CLAIM NEVER CURED |
| DDA2GUS8JP | DEFICIENT CLAIM NEVER CURED | DVJDWTBXEQ | DEFICIENT CLAIM NEVER CURED |
| DDA3L8C9WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJDZ2KURB | CLAIM WITHDRAWN |
| DDA3Z4T86V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJEN65FC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA3ZYJXPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJEZS9UFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA48CJ9WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJG5KU48B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA5UTX2Q7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJG6NU8C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA753LVMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJH3AXQWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA7CTEHUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJH4FM2TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA7ENW6KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJH5ZPK7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA92TWYMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJK57L6BN | DEFICIENT CLAIM NEVER CURED |
| DDAB5J3N7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJKM6G937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDABC7GH9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJLD8ARGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDABWV86EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJMNRX9AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAC8ZERFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJNCFW7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAC9PSLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJNRUK72Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDACRPWHBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJQ4LRFCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAEFJR5KS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJQW3KZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAELKTXQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJRAUTZEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAEPZYRB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJRPWFDCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAEUFJ6QW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJTRPAM8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAHWKMEX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJUHBTL45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAJFUGP4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJX9AHWTQ | DEFICIENT CLAIM NEVER CURED |
| DDAKCNESZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJXUG4LQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAL9CFXWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJY3KHGDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAMF7G4VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJY4WS6U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAMJ37EQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJZ8WBERD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAN4ZCJSE | DEFICIENT CLAIM NEVER CURED | DVJZE5URF2 | DEFICIENT CLAIM NEVER CURED |
| DDAPFQ95BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK2SH5XBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAPGBK3YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK34PQGFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAPNF7Y4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK38HRE5U | CLAIM WITHDRAWN |
| DDAPR92CSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVK3RGLHT4 | DEFICIENT CLAIM NEVER CURED |
| DDAQSJ3L9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVK4GLTR9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAS4Q7GBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVK675RUMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDASMGZLQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK6XBZJNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDASZUXWR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVK6Y2TQND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAUG9NHJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK9XG8QDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAW24VBFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKAB3DW5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAZFWG45L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKABY3ZJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAZVUKXSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKAGN7PRM | DEFICIENT CLAIM NEVER CURED |
| DDB2UJ4TSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKB59AHU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDB6HFXRUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKBQXAN48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDB7ZMNSPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKCPXHG4M | DEFICIENT CLAIM NEVER CURED |
| DDB9CRZSU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKDWUQ2CE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDB9RHNWFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKER4QP67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB9X53QP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKF9PS72G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBAGMH5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKFN526DT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBAMKW8FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKG8TLZUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBAZ2UKMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKGS9Y8TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBCKPW2J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKHJ8MU2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBCY2Q36M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKL5BANZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBFS2KZHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKLJH2PMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBGP52YFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKMB8FDW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBHTQN5JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKMCF7RDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBHYL7834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKNQBMTA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBJ327GHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKPGLH2BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBJGUCL97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKPR5DNYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBM2AFCEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKQZFG8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBMAECY9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKRH6QX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBMK75WJN | DEFICIENT CLAIM NEVER CURED | DVKRXDW89J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBMPZGFRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKUG9TL68 | CLAIM WITHDRAWN |
| DDBP73XKN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKY2Z8W35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBP9385N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL3S6NTBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBPTEYF37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL4ZSQ827 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBR6CMX84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL5AN7UYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBS3AEH9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVL5PFNHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBTP95MSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7ZMQ632 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBWLCP3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL87C5XHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBWTYFVLC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVL8PFMRS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBXZW5PLR | DEFICIENT CLAIM NEVER CURED | DVL9AGWUXC | DEFICIENT CLAIM NEVER CURED |
| DDBY4WRPK3 | DEFICIENT CLAIM NEVER CURED | DVLADBK657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBYLNEVG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLAZHMF3X | DEFICIENT CLAIM NEVER CURED |
| DDBZH8M4KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLC2Q6XSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBZK6AC8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLCJ4TFKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBZRU5HP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLDFP64M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC3LX2RUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLDSCE7TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC3LXZMJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLDU6RWAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC3QUMSAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLDZT8EW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC4A3VLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLE3KMGRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC4FUXTHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLEHWJKM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC56ZNVRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLEZMRDKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC5WYV9KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLGF48WZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC69XY4VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLGPSHB93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC6B7NG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLHBRSNFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC6ZJ34EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLMA7SJ9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC7MXWSPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLMF8E67A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC7U5L983 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLN4KSQDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCABXK4SJ | DEFICIENT CLAIM NEVER CURED | DVLP8RDTWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCAVUE9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLPEJDF3R | DEFICIENT CLAIM NEVER CURED |
| DDCBYVS2QE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLQ43KBFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCEN9MQTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLQE5CMDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCEQXGWLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLQSCGZY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCGYKMV8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLQURD2JG | DEFICIENT CLAIM NEVER CURED |
| DDCHYRW5KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLRZN9EJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCJP6LB8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLTFEA76Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCK5X83GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLTK4UNA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCK7LRWVY | DEFICIENT CLAIM NEVER CURED | DVLTMURKH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCKGM87VA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLUJNG9B5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCKV28BYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLWHP8U7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCLKWX9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLWNZP4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCM7U3F6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLXC9MU2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCNPRU8Y3 | DEFICIENT CLAIM NEVER CURED | DVLY5W4HJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCPN8EQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLYM6H58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCQZXA6EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLZRBW2C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCRLZVWU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLZU762QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCRY2583W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM29F5YQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCSVPGENT | DEFICIENT CLAIM NEVER CURED | DVM2HAJGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCTHKGVP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM2JP3YU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCUN9FSLH | DEFICIENT CLAIM NEVER CURED | DVM2LW4PG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCUSN7JQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM2RG8FLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCV3AJTML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVM2YCWXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCZGSJ6PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM3PZ54W8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCZY4E3VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM48FR6PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE3NWXA5Z | DEFICIENT CLAIM NEVER CURED | DVM4XJFG5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE4N2MLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM5W64EJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE54FQ6G2 | DEFICIENT CLAIM NEVER CURED | DVM69Q8X27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDE5MJ83NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM7GRXF5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDE5RAKNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM7YKU2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE6GTY52Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVM8K9BD7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE8UQCBH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVM8Y6SEJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDE8X3JNS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMBFDTSY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEA697P3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMBGKXEH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEATYQRMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMBLSHJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEC5Z8QN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMBZA4TGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDECBYRTHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMCHPQEKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDECKTALYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMDTEABCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEHJUGVA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVME4FY5RG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEM9TSWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMF685DCB | DEFICIENT CLAIM NEVER CURED |
| DDENUSR65Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMFCT64WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEP4X935S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMFXG2B93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEPY8QA2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMG7H6YJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEQTPCR3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMGEATCSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDESQ74F9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMJZSL5RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDESTXJ9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMLN6Z5T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDETJP2CL7 | DEFICIENT CLAIM NEVER CURED | DVMNGRC4L6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDETK9CVJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMNT2K8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEU5PWJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMQA64ZSC | DEFICIENT CLAIM NEVER CURED |
| DDEVXUKBSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMQZ54ENF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEVYA9BU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMU8JLSGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEVYXGMSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMUDQSLCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEWNTM9J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMUWAPQNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEXGHB5V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMX3SFE6R | DEFICIENT CLAIM NEVER CURED |
| DDEXTL5GKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMXDC3B6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEXUTN4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMXG6SFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEYFJA7MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMXWBJ59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEYGV7SNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMY29D8QR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEYSBFJ2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMY5KRJ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEZRSVUYB | DEFICIENT CLAIM NEVER CURED | DVMYCW384N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDF35ER286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMYF6RS2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF45RJGC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMZ5QND4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF4V65UZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMZLRJ2C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDF5BK7YWT | DEFICIENT CLAIM NEVER CURED | DVN43FBJKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF836RWH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN5H4M8XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDF8EHB5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN62JYHRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF8YPZTW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNADBF76T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFAJHCNVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNBTX5J3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFEPS27KR | DEFICIENT CLAIM NEVER CURED | DVNC9GXQ7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFGNS6JP3 | DEFICIENT CLAIM NEVER CURED | DVNCSKGZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFGTRUN5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVND3RSH59 | DEFICIENT CLAIM NEVER CURED |
| DDFH4YNAEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVND5B9PRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFH9YEPNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNDA34GZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFHEA72YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNDHF3XSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFHG9EQ8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNEQXP8R3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFKG8PJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNFC6ESXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFL7WYT2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNGYE5M9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFLE6B8AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNL7TR6ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFN5H83R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNLPRT4E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFP64G5RU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNLRZSGHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFR5TLQN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNPK7LUDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFV4ETSAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNPWCX7DB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFVH2J7LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNR5H6AFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFVPSG4QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNRM9L8TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFVQT87RL | DEFICIENT CLAIM NEVER CURED | DVNTQ4R2JB | DEFICIENT CLAIM NEVER CURED |
| DDG25ZBQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNUYJ4L72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG28KF9AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNZBCUJ46 | DEFICIENT CLAIM NEVER CURED |
| DDG39UP8AX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNZX738DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG59W8ZBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP2N4XQFE | DEFICIENT CLAIM NEVER CURED |

512

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDG5K6WZ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP75MSFLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG7NYKLJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP75ZCE94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG846UJBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP7TQSNCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG8SCRFZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP9TJDL8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG9CFQUY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP9WA3XCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG9EF2PZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP9WA7H6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGAW3QVJ2 | DEFICIENT CLAIM NEVER CURED | DVPBQU7NXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGCF7YLNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPCDSJBE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGCNFZK8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPD5K7XSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGCPSKRF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPECSDJBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGEJ24PYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPF5JHZXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGFU7LVX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPG4RADKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGHPMQKCT | DEFICIENT CLAIM NEVER CURED | DVPHBKFUDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGNJZSP4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPHNTF8X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGPCVFH54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPJDAMWFZ | DEFICIENT CLAIM NEVER CURED |
| DDGPM2HTJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPM9X4FEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGPQH8YU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPN3X6KW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQ2V8BFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPQWGME8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQ68BJ53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPQYNWCFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQABF9U5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPS3KZFXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQTPFX9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPSWA2RKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGR8CK74P | DEFICIENT CLAIM NEVER CURED | DVPSWYB368 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGS76RZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPSX8H4D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGSCW28FM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPTDSN46M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGSZAL7F8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPUD7HNFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGTQS6XEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPUE47BZQ | DEFICIENT CLAIM NEVER CURED |

513

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGTS2RJ4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPWGBXFCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGUQSH4R2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPYJ7UL65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGV89BN7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPZ42TSC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGVN36B5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPZ8MLA3D | DEFICIENT CLAIM NEVER CURED |
| DDGW68XCRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ36L4XGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGZTE79VU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ3D7FMSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH2RGUBVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ3H7M6L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH3XWBFRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ3PRSGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH4GLFKZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ4GTFSRK | DEFICIENT CLAIM NEVER CURED |
| DDH5NRZAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ4URCWNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH5VYMC7S | DEFICIENT CLAIM NEVER CURED | DVQ5T2LB7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH7JBLG5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ6USPZDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH8YG7JEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ72CYLM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH97L5YZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ763AJGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH9YW6MPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ86PSLEZ | DEFICIENT CLAIM NEVER CURED |
| DDHAEU874Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ8APW69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHASYTLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ8NFRDTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHAUGCKTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ8NRBW2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHBWCMFYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ9YFP2WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHE79PZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQADJRF6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHEYB4SAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQBM6TKA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHG5WEQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQC2DUYMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHGASVNRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQDZXBNMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHGZC2MV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQE6RHT4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHLKVEBGR | DEFICIENT CLAIM NEVER CURED | DVQGDAF56N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHN25RWLP | DEFICIENT CLAIM NEVER CURED | DVQHCTPNEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHQ9SCANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQJ5N9MLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHQL69MUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQJ87AUK9 | DEFICIENT CLAIM NEVER CURED |
| DDHQLCA5MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQLFN5HPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHQSX24TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQLFYRUM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHR3G7CU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQMCXTA6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHTSZB5F4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQMR2DEB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHU9K4TJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQMU98EPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHUGQKTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQN69A3XY | DEFICIENT CLAIM NEVER CURED |
| DDHX8ZQYGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQPGB4NDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHXKNZTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQRFTE6MC | DEFICIENT CLAIM NEVER CURED |
| DDHXP9NC27 | DEFICIENT CLAIM NEVER CURED | DVQRZNWTU5 | DEFICIENT CLAIM NEVER CURED |
| DDHXVFM4WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQUWSAM7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHY4X9ZWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQW3BA4TH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHYVQM4KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQW6Z7J4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ3EZ9Y4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQWKADSHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ3P49QKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQWPL2ZXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ4AQZGMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQX7J6GWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJ4Q6HF7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR2JGPHBY | DEFICIENT CLAIM NEVER CURED |
| DDJ4WSEPFZ | CLAIM WITHDRAWN | DVR3CLG7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ5MSPNC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR3MENHKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJ5W4YQCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6CB57FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ64CKTYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6LJH5C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ6NKLC34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR74W9ZAP | DEFICIENT CLAIM NEVER CURED |
| DDJ7KFQPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR7GQKB23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ7N6GTZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR8B9JWUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ83CKHRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR8TUBANX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJ9QELXFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR8UKEQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJBGM9PQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRAZGW2FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJC5ATGR3 | DEFICIENT CLAIM NEVER CURED | DVRBLSDJTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJE9MKV7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRCFNK4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJEC625QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRCY3XWD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJEWM78LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRDQ94ECB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJFV3EPYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRE4NWTJL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJHCY4P78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRETSKD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJHS426A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRF2C4BQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJHU48ZGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRG5AKQU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJL38CYGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRGKXZ64Q | DEFICIENT CLAIM NEVER CURED |
| DDJLENFW98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRGS9A5M7 | CLAIM WITHDRAWN |
| DDJM9XGLCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRHSAMJ29 | DEFICIENT CLAIM NEVER CURED |
| DDJN869A3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRHT5F6JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJN8HMVBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRHX4GCSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJNV2B7UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRJD7C3P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJP5XEYA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRK5EWJ9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJQ6YLMSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRK5T9ECP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJQKU6T4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRKLQSC6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJQXZ5382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRL3AGWDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJS6Z5AN2 | DEFICIENT CLAIM NEVER CURED | DVRLN42D9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJT5H34WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRM54TEQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJT8CWBEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRNBWZ6F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJT8NVPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRNJGUAB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJTHV35CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRPS3YBCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJVCN7WX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRS4A9YLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJVYMNC9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRS4YP87T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJVZLFC95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRSKLXZN5 | DEFICIENT CLAIM NEVER CURED |
| DDJW23FK4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRTCWXM7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJWSFV97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRUJZMYKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJXZ7VWTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRUNLKC29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJZ3BX5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRW4X7DYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJZ6WTVU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRXS7ZCLH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJZLE7AUR | DEFICIENT CLAIM NEVER CURED | DVRXZLHNJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJZYKSWHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRY3E2D8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK297XVR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRZ8E32KA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK2RGYCJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRZGAJQ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK3H9742J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS43WBJK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK4SXBCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS4K2J8AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK534XPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS5LDJB7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK5SPQCZV | DEFICIENT CLAIM NEVER CURED | DVS643AMHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK75QG9WL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVS6GTWNXB | DEFICIENT CLAIM NEVER CURED |
| DDK7ATNMVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVS6X9L3YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK7MQ5F62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS7EARKXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK7ZUPTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS7ZXYJGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK8G4EHWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS85LH2QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK8TRCPWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS947HY8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK9N4CRM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSAD4H3W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKA8EJR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSATD8KF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKB69AW45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSB43CYDM | DEFICIENT CLAIM NEVER CURED |
| DDKC4GRNY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSCNGQYBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKFB2VRXT | DEFICIENT CLAIM NEVER CURED | DVSDG6XNUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

517

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDKG698TPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSEMZJGNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKJL9YC8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSEWD65X9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKJZGVFC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSFEH6U84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKM6E95JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSGM3TA9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKMB8RP3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSGNA8L9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKMTSW2PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSMCRQKN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKRFGQS9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSMRD4ATU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKS372FVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSN3TW8QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKSZHXPJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSNEGL763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKU46BXHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSP8X24FT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKV3JWZM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSPCAL928 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKVM6JLB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSR3LKDX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKVZNAXW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSRBDH48U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKW5XYR7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSTPCNKYU | DEFICIENT CLAIM NEVER CURED |
| DDKX4P52CG | DEFICIENT CLAIM NEVER CURED | DVSWLUPY6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDL2BZ6C5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSWTFUMZD | DEFICIENT CLAIM NEVER CURED |
| DDL2GEMRWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSXBCREF7 | DEFICIENT CLAIM NEVER CURED |
| DDL32THXS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSZL86K4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDL4KZYU9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSZPC4X7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL59A8X2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVT26NSYDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL5QX73MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT2F5X37Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL7A2PB8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVT2U9Q53K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDL84ENXZB | DEFICIENT CLAIM NEVER CURED | DVT3QHCK6N | DEFICIENT CLAIM NEVER CURED |
| DDL8A9RVE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT5RJBPGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDL9NT46V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT64MN9SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL9X4SW2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT6DF7XLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLAJ24NGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVT75EWBFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLB6EX3H4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVT7SXLBWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLBCGY7P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT7U6ERHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLBN2H5Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT9U72MR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLBS7MHRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTAHX2LYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLC7N6E3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTAPJW9ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLCG8HWJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTB658YFZ | DEFICIENT CLAIM NEVER CURED |
| DDLCJE6K2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTBNGWEMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLE4JFVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTCLNB4J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLEBMQPYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTCQRU8WZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLESFWJB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTDJXK2AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLEZ9GHB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTE39YLC2 | DEFICIENT CLAIM NEVER CURED |
| DDLFS95WPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTEU24DHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLFWE8NSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTFB2LYJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLGMXURBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTGURBZYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLHGM8NFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTJREGSCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLHXM8SJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTL5WDRMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLJGWZVSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTL8R54HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLJZEF53G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTM6PFU7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLM94GVUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTN6RZLW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLNRYA9VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTNJZRHAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLPU9Y3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTNSHEDZX | DEFICIENT CLAIM NEVER CURED |
| DDLPVR7CS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTNXQDAW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLQG5WSR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTPLXAMSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLT3GWUAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTPYX54RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLU2V49W5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTQRUJYW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

519

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLUAC3X45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTR7UEQ43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLUCKGE28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTRXWJNA8 | DEFICIENT CLAIM NEVER CURED |
| DDLV2XKCBG | DEFICIENT CLAIM NEVER CURED | DVTS6DN5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLW46SNC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTSB69RFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLX9AG83H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTSBKRLYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLYP9573R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTUHE236D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLYT8PWFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTUZ7XNKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLZ3A4G8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTWUBQYX2 | DEFICIENT CLAIM NEVER CURED |
| DDLZJCPM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTXFGJB43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLZPN2R8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTYGFWLB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLZPXJWCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTZAQ53XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM26NEY94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTZFQDN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM4LAKNXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU2ASX59F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM5BX28RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU4HYQ7BC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM5GZY6UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU4MJRWXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM5T9QHU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU7TMYNWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM5ZR6A2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUB496FM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM6BWJ3EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUDZF48YH | DEFICIENT CLAIM NEVER CURED |
| DDM79JNS8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUJETBDSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM8ZLXQHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUK2HLX7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMAG9EB2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUK95EQJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMB5QW7NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUMF76523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMBLZSC2N | DEFICIENT CLAIM NEVER CURED | DVUNB9RGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMELB9P84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUNPBYKJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMEZGYBWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUNZY5B72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMF8YTB3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUQ3YZD4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMHSN6CBA | DEFICIENT CLAIM NEVER CURED | DVUSPZM4RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMK5FCSRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUXGS7W3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMKU78PRV | DEFICIENT CLAIM NEVER CURED | DVUXWHR6DZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMKUX3B6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUY7ZCXT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMKXPCU3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUYJPQ4NW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMLSB85HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUYZ67RFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMN532VUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUZPGERNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMNH4Z7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUZQFXRE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMQ3K9BH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUZWGMPE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMQWPRCU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW2SAQ3G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMSBQU3YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW3CKRGNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMUJCRW83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW3SENKQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMV25BLFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW4LSBH76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMVNY4R2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW64RHEYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMX6HVRY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW69F5K74 | DEFICIENT CLAIM NEVER CURED |
| DDMXT9UYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW728Q9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMY4QHFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW7DZKYNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMY8ZCUSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW9HADSYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMZ28XERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWA2QT563 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN2BGH5E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWAY23GCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN2L5Q4PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWCBYH3UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN2URQAGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWCR3AXL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN3WQBT4C | DEFICIENT CLAIM NEVER CURED | DVWEDQ7CS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN53U6STG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWFD9ATQ3 | DEFICIENT CLAIM NEVER CURED |
| DDN5BZVS6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWFTDN93K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN6S4QTFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWG4PYZDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDN7VYPW53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWGS8YQ2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN7Y8WC4J | DEFICIENT CLAIM NEVER CURED | DVWJURS3Y2 | DEFICIENT CLAIM NEVER CURED |
| DDN9YKJV6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWLKTD4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNBY427KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWMAEBRPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNC86U9W4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWMQB9E48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNEM65PUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWN3TUBKM | DEFICIENT CLAIM NEVER CURED |
| DDNEMBR46Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWNEUDLSJ | DEFICIENT CLAIM NEVER CURED |
| DDNF3J7QH6 | DEFICIENT CLAIM NEVER CURED | DVWNFALEZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNFSMXK4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWQHM7EUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNFSXAUVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWS5JXQ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNJQM8KAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWSABUHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNJTVYGLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWT2P9UQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNKBRUA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWU5YG97M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNKFBEVQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWULNFBEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNLHJVWZB | DEFICIENT CLAIM NEVER CURED | DVWXBDAKH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNM65FL8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWXF4CUL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNMZRAPWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWXG2MP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNP2539TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWXZHPBDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNPXESK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX3MSQYWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNQ3FVYTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX47W8F9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNS5ZAFGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVX4AFZTMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNSKM6YZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX4HM9LP5 | DEFICIENT CLAIM NEVER CURED |
| DDNTFE4V8Y | DEFICIENT CLAIM NEVER CURED | DVX6QWE9LD | DEFICIENT CLAIM NEVER CURED |
| DDNTL6PXHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX7CDMRNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNV2L9W4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX7RAQPTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNV3J74MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX7Y6BMS3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNY2PB89H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVX8KHLGA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNYZJ9HMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX96GSDBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP42KMQXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXA863JNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP72QJWMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXAB7QK9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP79EJRTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXACBH3RN | DEFICIENT CLAIM NEVER CURED |
| DDP8A4LNR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXBMQ843C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP9H2M3ET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXC46Z8KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPB9XCKGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXCHRJZ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPBRU5V4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXDFNSM65 | DEFICIENT CLAIM NEVER CURED |
| DDPE975HRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXE3SK8YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPEABQ8NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXEJNRYAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPFCKW3GS | DEFICIENT CLAIM NEVER CURED | DVXH8CU9TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPGCM4X25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXHCAPZTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPHLES743 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXJ49B3YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPLFN46CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXL3E5NJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPMSJK2XW | DEFICIENT CLAIM NEVER CURED | DVXL69CWB4 | DEFICIENT CLAIM NEVER CURED |
| DDPN68LQ94 | DEFICIENT CLAIM NEVER CURED | DVXNG87KMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPQEHU28X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXNHKLQJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPQGNMUTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXP48E35U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPUJXWF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXPFQUTY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPV465J9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXPTE97A8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPW6LXS27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXQJZDGNT | DEFICIENT CLAIM NEVER CURED |
| DDPW7F8SYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXQWTR8SZ | DEFICIENT CLAIM NEVER CURED |
| DDPWTM6R9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXRDE9ZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPX2Z67HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXRF9W68J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPXL6VA3B | DEFICIENT CLAIM NEVER CURED | DVXRKZQJET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPXTKWY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXWJK6FSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPXV32CMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXZW23TFA | DEFICIENT CLAIM NEVER CURED |
| DDPZ635AWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY2P7ACM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ23JYKWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVY2PAQ376 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ24W5FJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY37TFRKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ4N7W9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY7AUQ23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ5EATBF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVY8MUA29Z | CLAIM WITHDRAWN |
| DDQ5X2FEA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY92Q7ELU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ74Y85GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVY9U85FDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQ75JHRWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYBFQLJ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ7E4U9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYDNP8UST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ7HEX6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYFXPJWZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQ7N3H56F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYGKAF4H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ87W2JTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYJDHF638 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ8Y9LA3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYJX63UTC | DEFICIENT CLAIM NEVER CURED |
| DDQ97TM4SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYKTUG3HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQA4EVX27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYLAEPN9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQAWLPTBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYMEQKXTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQB5PFYNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYN3Q5ZBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQCRPGWAS | DEFICIENT CLAIM NEVER CURED | DVYNQ52REB | DEFICIENT CLAIM NEVER CURED |
| DDQCZ6ABEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYPJQKNBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQF2E87AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYQBWKD2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQH2CXMP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYRZASTBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQJ687PMR | DEFICIENT CLAIM NEVER CURED | DVYSUPRME4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQK9F5LB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYUFZRM82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQKNCLZ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYW9JN8KZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQLVAST29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYX3JWQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQM4L7YUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYXS7RCWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQMZJFCUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYZ7M9Q4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQNFJUCZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYZAC8GMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQPGSH4RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ254CT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQPR3EJ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ2UEMXBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQPVZE47M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ36EKL7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQPWVNZUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ3B2G95M | DEFICIENT CLAIM NEVER CURED |
| DDQS485KE9 | DEFICIENT CLAIM NEVER CURED | DVZ3FTQU8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQUNWCBH5 | DEFICIENT CLAIM NEVER CURED | DVZ3RNX5YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQVLSCNAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ3RXDMGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQVRG25S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ52RLBDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQWE3X7BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ6W92QYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQWG2SRC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ8QUDSEY | DEFICIENT CLAIM NEVER CURED |
| DDQWLV5NY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ9L5NB3R | DEFICIENT CLAIM NEVER CURED |
| DDQWNVFGTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZAKY87TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQX5M6LE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZB7DLCXF | DEFICIENT CLAIM NEVER CURED |
| DDQX9T3RHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZBHCW3P5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQY3K94UP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZC3HS76F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQY5WMB6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEW76LMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQYJZLE8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEWAMNX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQYMLGBFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZGFQC426 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQYPBRVJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZH4WJREU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQZ4YURBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZJMQ98NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQZXU38JC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZK8E5YR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR2E56CXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZKHY3WPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDR2KTB5QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZL3DTXPY | DEFICIENT CLAIM NEVER CURED |
| DDR2SBW6U9 | DEFICIENT CLAIM NEVER CURED | DVZL7E693B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR39V5ETP | DEFICIENT CLAIM NEVER CURED | DVZLD6UXHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR5SQ46ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZM38P7L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR6T2ZAPC | DEFICIENT CLAIM NEVER CURED | DVZMGSWA43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR75CKUHZ | DEFICIENT CLAIM NEVER CURED | DVZNT8RX92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR8WQUZ6V | DEFICIENT CLAIM NEVER CURED | DVZPDF5QWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR9AYWFGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZPNFMYR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRAHZVT5N | DEFICIENT CLAIM NEVER CURED | DVZS9JM7EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRAJXM58E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZTJARL2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRC672ZNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZUM6RKHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRE3MYV92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZX83H2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRE7JT2WP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZXLBPASH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRE7LTQ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZY463W7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRE8ZVMF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW23QH6CYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDREXHKBFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW23SPLBFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRF6SYGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW247JYBVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRG4WF25X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW25VA6MGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRGNBV8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW26J5NS8P | DEFICIENT CLAIM NEVER CURED |
| DDRHGYL6BN | DEFICIENT CLAIM NEVER CURED | DW27LSUFBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRJLW9VPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW28M9PCSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRMKGUY7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW297H3YBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRMN3ZCWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW29C84UG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRMVUNEKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW29CNHD5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRNYX2PAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW29GEHMXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRP6LNKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2CA8SZ4Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRPEQFM46 | DEFICIENT CLAIM NEVER CURED | DW2D39VGH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRPVZ65UG | CLAIM WITHDRAWN | DW2D5UPM7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRT76KUXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2D7M39PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRTFZM8QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2ERU86SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRUHN9QB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2ETPKQHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRULJACH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2FE4X3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRWCUNSF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2FRZQ59D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRX3ZJU9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GDH5TKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRYPSBF6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2GDZT8UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRZNYM8UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GKRB3N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS2VZTFBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GX4FTVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDS3WB6LJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GYBEPUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDS4C8KP5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2HSY8JUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS5ZR6XA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2HVMKRF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS62WT37N | DEFICIENT CLAIM NEVER CURED | DW2JFVKP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS7XUZBNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2L7FATR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS97XUZT5 | DEFICIENT CLAIM NEVER CURED | DW2L7NS8QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSA5KHEZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2LJET3SR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSAVKLQYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2MNVEQTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSB5TP7MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2MPXH36S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSBM3Z2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2NL56VHB | DEFICIENT CLAIM NEVER CURED |
| DDSBVLAGMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2NQ8LP3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSCYA2KJM | DEFICIENT CLAIM NEVER CURED | DW2NTUYR5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSG3H5WUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2P8USKB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSHM4E5YQ | DEFICIENT CLAIM NEVER CURED | DW2PCNH4DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSJ47F3B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2PGAURTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDSK6PFMGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2PH8U9YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSLA7GN59 | DEFICIENT CLAIM NEVER CURED | DW2PVNA8HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSMRC298E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2RSNUFD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSMXNGR9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2S3RYP85 | CLAIM WITHDRAWN |
| DDSNBFJUPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2S76PJBA | DEFICIENT CLAIM NEVER CURED |
| DDSNBRWH4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2SV6YUK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSP4ZRJN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2T76UBLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSQ9LZAVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2TYQADPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSQBV9GEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2USV8TZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSQT37LNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2VAEKSGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDST6Y35BQ | DEFICIENT CLAIM NEVER CURED | DW2VJB9NSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSULVZ4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2VYS76CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSUY98JTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2YGVU4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSV2F5CRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2YMDFCQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSVM6FJQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2ZHDJ7TV | DEFICIENT CLAIM NEVER CURED |
| DDSVQ9R7NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2ZT8GU4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSZULFC7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW329AND4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT2YJSV7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW32KCYENJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDT476UE8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW347ASKBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDT47M63XB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW356K94LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT4A9LERM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW36GSMB85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDT6YKNFV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW36NMUXSK | CLAIM WITHDRAWN |
| DDT7VXC5E2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW36ZLFU27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT8GF6L4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW37495RM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT9MXPEVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW396S8L2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTA2L4MZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW39FZDNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTCUYSPBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3CGBZ5DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTFN65J3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3CGZMPTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTGR3QSCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3D5BQP4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTGVPN9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3DERTVPY | DEFICIENT CLAIM NEVER CURED |
| DDTHP7WMQ2 | DEFICIENT CLAIM NEVER CURED | DW3DKR2FQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTK6ELY74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3E2LDYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTLCZ2UEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3E7FRJ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTLJ92FYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3E8VNJYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTM38W27K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3FB8VUMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTN6Y3BWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3G7C8LAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTNBMXV5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3G9MPUYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTPMECK9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3HQYNU76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTQYLWBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3J9487H5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTR2W3SPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3JTQ28B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTSFPBG9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3KBNQU4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTU7YPQV9 | DEFICIENT CLAIM NEVER CURED | DW3LQAH7VX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTVC9KYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3LSEQ6DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTW2JLSUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3MHED5B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTXKMH237 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3MQ54U28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTZQ85BEN | CLAIM WITHDRAWN | DW3N7M4FDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDU3ATQBRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3NA6F7R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU3PFTC5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3P6BD9MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU3R64XG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3SPEURNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU4B27T6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3T8F6J94 | DEFICIENT CLAIM NEVER CURED |
| DDU57ZPJSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3TADCFMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDU5CB7GHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3TE7NHMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDU89AP4RB | DEFICIENT CLAIM NEVER CURED | DW3UEL9T2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU8AVQEM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3UQL24YX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDU93M6V4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3VYX7FRS | DEFICIENT CLAIM NEVER CURED |
| DDU9C6ESXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3XGUKPJC | DEFICIENT CLAIM NEVER CURED |
| DDU9YXB4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3YHGALEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUCWGKF34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3YPVMX8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUE8NBASC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3Z94SNPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUFCPVXL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3ZJT7KGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUGHKEYPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW42G69CVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUGNYTBXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4379GFSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUH2VPZBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW43FVMX6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUH6SVJFK | DEFICIENT CLAIM NEVER CURED | DW45AXST8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUHJFN3ZA | DEFICIENT CLAIM NEVER CURED | DW469PRHYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUJ2R6TNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW48EUPJLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUKVL6MBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW49QZSANH | DEFICIENT CLAIM NEVER CURED |
| DDULA6ZTQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4ADY7UHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDULPS8JTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4BXKUPJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUMS8KYA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4C9G2XF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUMSWRT83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4CTKRUXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUNPGL8QH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4DFBGVZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUP93YQCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4F2ZLPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUPH7K3AV | DEFICIENT CLAIM NEVER CURED | DW4FPV6M5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUQ4CN25Y | DEFICIENT CLAIM NEVER CURED | DW4G8QCEH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUSC98BAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4GTDLRH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUTWRGKZ8 | DEFICIENT CLAIM NEVER CURED | DW4K8EP79C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUV72RA46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4KUJRP3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUVEAWRB4 | DEFICIENT CLAIM NEVER CURED | DW4LBRSZVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUWXVR2JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4M92RTBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUX89KZTL | DEFICIENT CLAIM NEVER CURED | DW4MSXNR9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUXMW5EZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4NKFQEL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUYHEWP63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4NLH9VCD | DEFICIENT CLAIM NEVER CURED |
| DDUYSB39WQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4NVZ3L9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUZFS7AV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4PKG6LSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDV25ERB3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4PQS8CAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV2CG57EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4PX6RSQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV2HMBW3X | DEFICIENT CLAIM NEVER CURED | DW4Q5MPYS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV2TJXMBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4R3YU5BC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDV3AUH6PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4RHB2AJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV3LJC7YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4RSKLX5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV3SPKJMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4SUTKBDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV46KCU3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4UKQPTBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV4SBCJUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4ULB87GM | DEFICIENT CLAIM NEVER CURED |
| DDV4YHLGJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4X2EQMCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV5GBNEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4XAM32SK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDV68LCFXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4YCAT7K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV7F9J3SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4ZU832JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV7QBSU6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW523SB947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV7WJXP9M | DEFICIENT CLAIM NEVER CURED | DW53KSXJZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV98KBC53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW53Z2EDF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVAFK3Z7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW54PA2LUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVALRP7C9 | DEFICIENT CLAIM NEVER CURED | DW574Z36JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVBQ9WY8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW57P93KEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVBSNW2KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW57QJ4U9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVBTL26FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW58J6DBU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVC8KYF3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW59HKNUCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVCJQL52N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW59KXCFUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVEAXSQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5A2U97JK | DEFICIENT CLAIM NEVER CURED |
| DDVF3KWB5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5AK29PXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVFCY56KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5APL4MZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVG2MRS63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5CG9FQTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVGJRWPMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5CT4FEKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVHM2G5FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5CYT4A2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVHW2NJXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5DGKZY4U | DEFICIENT CLAIM NEVER CURED |
| DDVHYP9MG3 | DEFICIENT CLAIM NEVER CURED | DW5E8VLCXA | DEFICIENT CLAIM NEVER CURED |
| DDVK62HQY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5EAUB2HR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVKGCUSFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5ELHDT87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVL7JP8BH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5FCXQYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVLFTGKN9 | DEFICIENT CLAIM NEVER CURED | DW5FRJNLZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVMLKNAZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5G39C82U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVMXFNL4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5GKUZLME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVN8SYM69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5GL94H8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVP3QW429 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5JZ9XEYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVPGSFRJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5L8PECMQ | DEFICIENT CLAIM NEVER CURED |
| DDVPNKR34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5LSHNPGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVREF5679 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5P4Q9FNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVRTH9CK8 | DEFICIENT CLAIM NEVER CURED | DW5PAR4S3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVSY9MZ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5QYDKS3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVTHBACS5 | DUPLICATE CLAIM | DW5S23XEKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVX3FALWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5SBREFZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVXSPBH7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5TDH89KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVYPTLUKG | DEFICIENT CLAIM NEVER CURED | DW5UJR3AXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVZ2M68C5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5X7LT8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW26BVSYA | DEFICIENT CLAIM NEVER CURED | DW5XY7US6K | CLAIM WITHDRAWN |
| DDW2ZLGAU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5YLNTGCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDW3K27Z4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5YS9G2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW4JNAZ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5Z8CKL9Q | DEFICIENT CLAIM NEVER CURED |
| DDW62PML7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5ZHXM34P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW67B9LQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW62B3SEV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW7NMC82K | DEFICIENT CLAIM NEVER CURED | DW62SMP3TC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDW97EMBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW62UXQCTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW9A8UNGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW672AGZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWABE8PHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6852PYBD | DEFICIENT CLAIM NEVER CURED |
| DDWAVK7Y3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW68XMC2JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWBTF4X6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6C584EBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWCQL32BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6CEPKMR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWCU4LHQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6CZMP7YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWCUQFJRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6DS3EHGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWE6JTKGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6EVCNDGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWF6V93BX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6FJE4S39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWFYXR2PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6G9PRC2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWG6SCU5E | DEFICIENT CLAIM NEVER CURED | DW6GZRLFJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWGFPXQCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6J5A9B4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWGSY8HQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6JA2E8GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWJYU7ZSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6JEAZ479 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDWK2QSPXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6KPD4C87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWK69MJB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6KXT4PHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWKACEYUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6LBP5ZHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWKUS37MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6M87V4NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWL9JQ4VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6MBFD4VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWMUV82FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6MC7EVG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWNJZ8C9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6N5JAQMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWQ57T2JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6N8CJMLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWQLNZ9JU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6NDGBKZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWR38YC9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6PJ73U4C | DEFICIENT CLAIM NEVER CURED |
| DDWS64LK7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6PMVJA8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWS7GJUZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6PXH7ALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWSB74TPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6Q7GEYTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWV2MNC37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6QP7YSR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWXJ3VTSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6RLT5KD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWXRHCMZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6S3TFJNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWY4GL8MZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6SDYXUA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX2GJTLN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6SJNXEHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX2HQ5ET8 | DEFICIENT CLAIM NEVER CURED | DW6T2KQE5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX32KLJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6T2QEVGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX3F7PV6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6UCQVELN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX3H64R2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6UJPLQS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX4Z2CVHT | DEFICIENT CLAIM NEVER CURED | DW6UPRZFXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX5STZJVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6V8K923G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX62W3B9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6XNPR5MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX6AKMP72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6YDTU8XN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDX6QSN5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6YEZ4MBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX6WF7H45 | DEFICIENT CLAIM NEVER CURED | DW724S6BCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX7VAW2EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW728ZYJX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX975YRCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW72AHGXLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX9KJH5CR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW73UPV5Q9 | DEFICIENT CLAIM NEVER CURED |
| DDX9PTZQCB | DEFICIENT CLAIM NEVER CURED | DW76DCFMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXAQPG9H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW76YPHSGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXB7S4Y35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW789MZJGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXCWVGNFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW78JKR5A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXEHLUYS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW79J2RGN4 | DEFICIENT CLAIM NEVER CURED |
| DDXGAFCM45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7A9TL6H8 | DEFICIENT CLAIM NEVER CURED |
| DDXGRLMYTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7AXJQDS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXHNUFER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7BKXPF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXJNS8U3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7CRPT5NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXKC5UGPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7DH6LTAF | DEFICIENT CLAIM NEVER CURED |
| DDXMSJV6HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7DLPEAT6 | DEFICIENT CLAIM NEVER CURED |
| DDXNM9E45F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7EVRYG4P | DEFICIENT CLAIM NEVER CURED |
| DDXNW64P3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7FXAGD3Y | DEFICIENT CLAIM NEVER CURED |
| DDXQGM38RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7HMYKFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXQGU68F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7HY58MK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXQSH9CNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7J4KUTVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXR4LWEHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7K9GASLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXRF43BTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7LDNCGYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXRFM3TS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7MHGNRTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXS3MT2LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7NUQJVE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXSEWQ2H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7P3EMZGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXTVSLKP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7PLB5Q6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXVH5UYP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7Q6LMC2S | DEFICIENT CLAIM NEVER CURED |
| DDXVTL5ABN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7R4C3MEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXZ5LJYVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7SY65KJR | DEFICIENT CLAIM NEVER CURED |
| DDY28HL5EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7TRU2NQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY2NWULXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7UKL2JFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY2R36LUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7V5UXRS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY2RHM6F8 | DEFICIENT CLAIM NEVER CURED | DW7VM85QNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY2TUP6WA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7XKY9NDS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY42UKE95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7Y8Z2AFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY4HJLEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7YJ6BQ9V | CLAIM WITHDRAWN |
| DDY4ZGS9QF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7YVMSBKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY5WZULB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW825CTLBY | DEFICIENT CLAIM NEVER CURED |
| DDY69LHUGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW82SP5E7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY73LGEXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW82Z6VDQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY9PFWLNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW836GSNK5 | DEFICIENT CLAIM NEVER CURED |
| DDY9R43B6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW85F7SHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYAEX3BFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW85KDVGU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYAMPJBN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW85XMGVS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYAZ6K42N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW87AMYH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYBJ6UXL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW87NSMBG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYC52UJPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW87RMD96T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYCRX658M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW87VGLZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYCTQJE9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW89DCA5EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYEC4U7TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8AHCBGUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYFHMNZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8CEP6NHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYGJ762LK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8CGV74AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYH3X52CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8D9BM6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYH65BUPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8FBUTXQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYJCU5T3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8G45XHTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYKATJP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8GE3QFPN | DEFICIENT CLAIM NEVER CURED |
| DDYKL3Q5B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8GZ75PTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYM7W5839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8JDVEQSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYNFC6HEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8JECTNZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYP5G2NA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8JNSH7Y6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYPUH5S6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8KBNZEGT | DEFICIENT CLAIM NEVER CURED |
| DDYQ53W6SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8KN3TQ5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYRG8QZKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8MELCQUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYS9P7EXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8SAX42D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYUPF823R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8SDGKBN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYV5NZWPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8SNTD5MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ4MNWBK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8STZPBFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ4WHMBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8TZDA352 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ56JKYB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8VA3RLXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ5MTWQ7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8XRCFYAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZ62KHCX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YUSF75X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZ7K8HU6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8Z7DMTFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ82CXQUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW924XSKT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ9VMY7B5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW93UGXCQL | DEFICIENT CLAIM NEVER CURED |
| DDZA2MWXRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW976ES28C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZB6Y2VX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW986YSXUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZB9WEKPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW98BK3RM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZBKCJNYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9AQVBPJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZCH9RK87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9AXEKHGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZEJGRCT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9BFUT3NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZEWGQAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9BNJA2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZG4CYQN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9BQRTUHJ | DEFICIENT CLAIM NEVER CURED |
| DDZHFEQ86T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9D8AQRUN | DEFICIENT CLAIM NEVER CURED |
| DDZJYKLQA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9FDKZ7J6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZKVG8SA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9FEK3ZNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZL3FC6RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9HNLVUR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZLP7NEVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9J6Z3LB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZLS65Q2J | DEFICIENT CLAIM NEVER CURED | DW9K4CE7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZLX72TSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9MBVZ4RQ | CLAIM WITHDRAWN |
| DDZMURL46X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9MTAZ3NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZN4BWRC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9MYCT3DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZN4QVGHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9NBJDYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZP7N5GRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9NP5LAB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZPN8XQR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9NQKYEFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZPWKEM4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9Q5HRDL2 | DEFICIENT CLAIM NEVER CURED |
| DDZT3XNQ8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9QFXRGPB | DEFICIENT CLAIM NEVER CURED |
| DDZTCSMYHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9QGFV4C2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZU5ECFK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9RJ5GNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZUG7R5XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9SJEMUP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZUTCLR5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9SXT7H36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZV5PCKG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9TDL8QHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZXC2MN89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9TH4Z5LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZXL2V5R7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9TK7ZQPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE23C6GBVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9U3RQGMK | DEFICIENT CLAIM NEVER CURED |
| DE23QNTLUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9U84XA27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE24JU7M9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9VC2ZP6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE24MXA8FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9VHJLDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE24SQM3VL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9VLBU65N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE24YKN6LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9X5LETUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE27VJPYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9XHVTRJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE295SZRXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9YACKF5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE29RD4NMV | DEFICIENT CLAIM NEVER CURED | DW9Z4P5BS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2BW5XCMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA23F7KHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2C98UT7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWA2K8YC6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2FBRZ7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA38HYJUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2FPDSLJW | DEFICIENT CLAIM NEVER CURED | DWA3BTMPK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GFJ6CAQ | DEFICIENT CLAIM NEVER CURED | DWA3FTHQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GRC7YK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWA47NSLX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2J8P5CKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA4PSBVTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2KWFZRYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWA5DVKR8F | DEFICIENT CLAIM NEVER CURED |
| DE2M5JHL6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA5N3VP49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2M8A6VJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA7GQ8PD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2MQGC6SN | DEFICIENT CLAIM NEVER CURED | DWA8LSCPJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2P3JG5WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWABH6JEL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2PN3HGF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWABYH8LV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2QH9UMSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWACU3Q2D4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2QUJ3T8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWADTSMH6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2SRUJYNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAFTSXG89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2SU6HCRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAG2BLVQ7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE2SUMC8WN | DEFICIENT CLAIM NEVER CURED | DWAHC6T52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2TG67HWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAJ29X74K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2U7KXCP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAJ4EY8TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2V9JHYCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAJB7FSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2W8FKNS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAJVXB4DY | DEFICIENT CLAIM NEVER CURED |
| DE2YJXZMDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAKE9XJQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2Z59GVJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAKL5489F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2ZVPKR3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAM7E63ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2ZYGH5TL | DEFICIENT CLAIM NEVER CURED | DWAN5QJHDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE34QUBHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAPSQKCG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3689PG47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAQU8NEMP | DEFICIENT CLAIM NEVER CURED |
| DE36CKSWMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWARL9DBU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE36DUBZT4 | DEFICIENT CLAIM NEVER CURED | DWASYPL97N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3A4BFDVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAT2X3YGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3AVBNZSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWATK53GD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3B2PL9KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAV5HJS32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3BL2XR5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAVT5KSBC | DEFICIENT CLAIM NEVER CURED |
| DE3C2JXMQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAYVUQG29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3CHV8UKZ | DEFICIENT CLAIM NEVER CURED | DWAZ46M5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3DHYCFZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAZXMKPJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3F9KWRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB3MXGYA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3FSCAQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB3MYZSJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3FVDWQ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB3QP8GK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3G49TF5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB4UTP3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3G7LB245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB57LSZCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3GL2VCKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB5AF68GK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE3HWFDS4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB5E6T2GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3JBZSAXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB7DJCTS4 | DEFICIENT CLAIM NEVER CURED |
| DE3JPB6TDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB7T56PYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3KB9VHXA | DEFICIENT CLAIM NEVER CURED | DWB87A63TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3KVGN9US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB8EZAC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3LBZTK7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB9DT8GXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3M7ZWUHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB9V58PD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3QA4URBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBC9DXTYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3QBT689L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBDKJUQRN | DEFICIENT CLAIM NEVER CURED |
| DE3SMKWXLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBDTKN2U3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3SNUYG6K | DEFICIENT CLAIM NEVER CURED | DWBEUAM45N | DEFICIENT CLAIM NEVER CURED |
| DE3URQWMSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBFEYU5ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3UYFAT9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBFN5CEPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3XP8NWGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBFP9LRDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3XYA9QJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBG6NDLS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3YBA7KNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBJ58T3VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3Z2ACDFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBKAYZNVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3ZLHAJF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBMJ9482H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE42PTY8SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBQS5794Z | DEFICIENT CLAIM NEVER CURED |
| DE437Z59UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBR7ZCDAU | DEFICIENT CLAIM NEVER CURED |
| DE43UBAHMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBRSN7EPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE463XZJPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBRZ8JM7X | DEFICIENT CLAIM NEVER CURED |
| DE46UX5LPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBSPD2Q8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE476UAPVH | DEFICIENT CLAIM NEVER CURED | DWBSYCV9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE48MQNU9L | DEFICIENT CLAIM NEVER CURED | DWBTH5Q9S3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE49SYCH83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBTK36CSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE4AMFQ5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBTL3U24F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4F9VUSBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBU7QKE8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4FNA2QLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBUYDM9GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4GTQWCKR | DEFICIENT CLAIM NEVER CURED | DWBV7U3Z4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4HVS5AXY | DEFICIENT CLAIM NEVER CURED | DWBX49Y8M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4HYRVDBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBZ82YR3N | DEFICIENT CLAIM NEVER CURED |
| DE4J82QADB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBZJDKRYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4JFQDNWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC2VPDFTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4JPDH392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC3D8R976 | DEFICIENT CLAIM NEVER CURED |
| DE4JPFAL7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWC42DZSKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4JWYD6CL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWC4TELA3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4K3GLHN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWC6BELSFN | DEFICIENT CLAIM NEVER CURED |
| DE4LP7UVXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC6NAEB9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4MKWPR67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWC8LESQ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4MW9JBVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC982GZBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4NM87FGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCB6LAYKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4QVPMLTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCBQ37JYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4QZ2NCHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCDP3L79F | DEFICIENT CLAIM NEVER CURED |
| DE4T69PK5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCDZX9ETS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4TRCNVB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCEHM3VJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4VSWRMHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCG96VKXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4WM72LU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCH7Z34RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4ZKBA2QR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCLY5BHF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE54TBL2HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCNGY5TDV | DEFICIENT CLAIM NEVER CURED |
| DE57PWMN8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCPL84MVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE582LC63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCRFZSXGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE583UGPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCSKTHYEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE58BLZXKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCTA9VHXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE58THX7GC | DEFICIENT CLAIM NEVER CURED | DWCUFXA23N | DEFICIENT CLAIM NEVER CURED |
| DE58VMFJDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCVBRN64J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5B27SAPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCVJ5KB92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5CWP7TF8 | DEFICIENT CLAIM NEVER CURED | DWCYU5F2Q3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5DXAYQJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCZSY65L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5FCQTMH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD2N7XGVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5FY8DPL6 | DEFICIENT CLAIM NEVER CURED | DWD2QCBUHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5FZL9UPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD35YF9CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5GKQY82W | DEFICIENT CLAIM NEVER CURED | DWD5RSAKXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5H78XWL4 | DEFICIENT CLAIM NEVER CURED | DWD6A37ZFN | DEFICIENT CLAIM NEVER CURED |
| DE5H9AL3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD6NB3CVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5KGNCH7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD86P5LTU | DEFICIENT CLAIM NEVER CURED |
| DE5KUZXMG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD8K4CRNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5L9SA4DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD8NVEBS3 | DEFICIENT CLAIM NEVER CURED |
| DE5LQFGWC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWD8RNPGFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5M7GCBJK | DEFICIENT CLAIM NEVER CURED | DWD96CZKJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5MG93ZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDAFZT8CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5MPKTNWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDAR69CMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5MR2T69W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDB847AE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5N6SXZUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDCM67SU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5PKX6LDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDCNJMGZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5PUXHFZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDEJ3BHT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5QR8L6PG | DEFICIENT CLAIM NEVER CURED | DWDF4VJZ86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5R3N6S82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDGRSC7UF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE5R6HFG78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDGXS7T4M | DEFICIENT CLAIM NEVER CURED |
| DE5R8WZ9TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJFNMTGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5S2GDH46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJFUXZQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5U4Y9CGQ | DEFICIENT CLAIM NEVER CURED | DWDJHSAYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5V8C2WYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJYLFN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5VWNYBPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDKXH5NL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5W4C2JFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDNYQMS4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5W83NA9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDNYSHUE2 | DEFICIENT CLAIM NEVER CURED |
| DE5WZNL39V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDPFB2T3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5XCSDBKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDQ4C5TUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5XYKV4D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDQHV7JME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5Y7KBS6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDQJE5CNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE624PYU5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDQUVG7R4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE62DY5W3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDRH47Q3N | DEFICIENT CLAIM NEVER CURED |
| DE63RQ759S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDRK4376A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE64CQNAK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDSNBQGX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE64VU5L8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDTUVJHNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE67FVKS2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDTY6ZHJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE67HCQLZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDUTG34FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE68KZHTSX | DEFICIENT CLAIM NEVER CURED | DWDVLP4ZF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE68Y7RPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDZ4NAQGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6932ND8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDZ9QBN48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6A3BUMWH | DEFICIENT CLAIM NEVER CURED | DWE24AP6UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6C5Y78BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE2J6C5QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6CLDAWYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE2TLAM5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6G8RTCZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE4G59JHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE6GB7P32C | DEFICIENT CLAIM NEVER CURED | DWE568DFBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6JZ93M5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE5QSKT8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6MLW72QY | DEFICIENT CLAIM NEVER CURED | DWE5QTRX7J | DEFICIENT CLAIM NEVER CURED |
| DE6MQLG9R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE5RSBDU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6NG3Y9HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE653FRV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6PT4QHN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE6LT2JUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6TKHQD7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE7S9GYDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6UKWAP3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE84BKPML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6UXRFDBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE87FZ26J | DEFICIENT CLAIM NEVER CURED |
| DE6WB7ADUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE8HGNPKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6WGD3Q2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE8LQKGRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE728MX63S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWE8UDAJYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE73NXUJZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE9M2TVG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE74KAJ68G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE9URCNFJ | DEFICIENT CLAIM NEVER CURED |
| DE75MLPFZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEC7TGZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE75V3LC4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWECAB934D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE768LQJSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWECDR6SNX | DEFICIENT CLAIM NEVER CURED |
| DE76H8P9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWED7YCXTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7AJFQUPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEDMNXBVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7AMQSKXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEF6QCBHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7BMRXNPA | DEFICIENT CLAIM NEVER CURED | DWEHLUKQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7BWQU3FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEHZNA3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7BY9MQJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEJDYA2ZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7FWUCRQ8 | DEFICIENT CLAIM NEVER CURED | DWEJG52PF6 | DEFICIENT CLAIM NEVER CURED |
| DE7G28RSAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEJM3BXDQ | CLAIM WITHDRAWN |
| DE7G5UL8HC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEJQ9T7ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|--------|--------|--------|--------|
| DE7GR2HZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEKHL9TMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7GZP2UFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWELACR6Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7HU5NJKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWELM9R7SH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7JZUKT9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEMAXQ8TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7KY98T3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEMTDRQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7MH2BAVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEN259AL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7PQ4DN6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWENCP4ASJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7QGLNS49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWENKCU8BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7QUNPZ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEQJU23ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7RGJXC8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEQXM9RHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7SXMNDAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWERDPM2C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7U8KRXVQ | DEFICIENT CLAIM NEVER CURED | DWERM8ZQYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7U8PDKTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWES86NRYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7WMPTD4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWET2APF7M | DEFICIENT CLAIM NEVER CURED |
| DE7WSRTXJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWETDMX7VN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7XKWJ9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEUQ9LFY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7XM59H8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEV9MGDTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7YC4NQZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEXAHY5PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE83VTCHPG | DEFICIENT CLAIM NEVER CURED | DWF2GM3XNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE86DRFWTB | DEFICIENT CLAIM NEVER CURED | DWF39ZJQAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE86G7KCT2 | DEFICIENT CLAIM NEVER CURED | DWF3TBGJEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE86NKJAP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF3X7462T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE87JT3QGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWF5M62PCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE87NHZTLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWF5TLK7HR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE87SJ9DHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWF7VG5ZSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE89AC5TGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF86NZJU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE89QA75P6 | DEFICIENT CLAIM NEVER CURED | DWF9LK28TC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8ACKRYFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFA597T3V | DEFICIENT CLAIM NEVER CURED |
| DE8ACUD52G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFBLM7AS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8ASJ9Q2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFBMLR574 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8DCW42NP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFC3AUZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8DX62NRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFCDE2H98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8FDAPCJZ | DEFICIENT CLAIM NEVER CURED | DWFCZ79HJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8FNY7H2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFD7K4BSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8FRMU6WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFDJE794C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8GU3BS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFEQJAK48 | DEFICIENT CLAIM NEVER CURED |
| DE8GX4C3S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFG2RNK6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8JQR759F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFG8DXSU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8M476JAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFGC4XQDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8M5L7PG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFGT453RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8NSA4FWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFHY7X8UV | DEFICIENT CLAIM NEVER CURED |
| DE8PHUY2ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFJTVEGXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8PLAZ37H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFJYL3TU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8PN9H4TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFK5SNYQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8Q6HZJ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFK6MAHU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8Q97DTM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFL8C3YJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RGLWBMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFN78SU9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8U39M5TD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFPGJCMS3 | DEFICIENT CLAIM NEVER CURED |
| DE8VBMKD7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFPS5LECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8W4MVBHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFPYXNV6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8WBK3659 | DEFICIENT CLAIM NEVER CURED | DWFRYQP8VN | DEFICIENT CLAIM NEVER CURED |
| DE8XZDRTLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFSTKZ23Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE8YG9WJA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFU2ERHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8YZXM4FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFU6VTN84 | DEFICIENT CLAIM NEVER CURED |
| DE9238JXPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFX9PVCT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE92KY64GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFXL2D38V | DEFICIENT CLAIM NEVER CURED |
| DE947Q2HYZ | DEFICIENT CLAIM NEVER CURED | DWFYGDEST2 | DEFICIENT CLAIM NEVER CURED |
| DE94GDRM7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFYZD9TA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE94NLF7GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFZ9LM86N | DEFICIENT CLAIM NEVER CURED |
| DE962CZMTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFZB59XH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE96NSHUPA | DEFICIENT CLAIM NEVER CURED | DWFZRCSJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE97PMD46V | DEFICIENT CLAIM NEVER CURED | DWG26YFXZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9ANP6JGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG2FNDX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9D5SZCN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG2Z5RANX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9DABNTYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG3EXY9A7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9DHXK2LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWG3FZCRS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9FNVPQ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG42MKAEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9KJRTVFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG4RHV59M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9MDR7PHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWG6D83KXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9MHKBTY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWG6X5CZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9MRPGBS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWG6YTS8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9P3C4XKB | DEFICIENT CLAIM NEVER CURED | DWG8RE3DC6 | DEFICIENT CLAIM NEVER CURED |
| DE9P8GJ4SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG9DAH634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9QLAVZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG9PRAE5D | DEFICIENT CLAIM NEVER CURED |
| DE9R5WXKP3 | DEFICIENT CLAIM NEVER CURED | DWGA3KM6S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9RH7JDZF | DEFICIENT CLAIM NEVER CURED | DWGBN8VA4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9SKQFJRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGBR8UYTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9SM36JUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGC9MT6QK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9U6TAWFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGDJ52NXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9V4ZAYF7 | DEFICIENT CLAIM NEVER CURED | DWGDJPK5R2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9WYFNZ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGDS3Y5TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9XB43DGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGEPTM3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9Y8ZCD4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGH67KZ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9YGQV2RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGJNMRYQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA2S9VTUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGLR9MN2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA2ZC4NSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGLTJ8EFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA3PVBWNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGMJNDR5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA435GPMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGMSDKR29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA48VY2CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGMTRH482 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA4RSZQKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGNRCDT4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA53ZQJ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGPY5L6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA5ZMYKWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGQ4HF3TJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA64UYFQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGSDFN2CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA698ZL25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGTBK9ZV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA6DZVNQT | DEFICIENT CLAIM NEVER CURED | DWGTHQVM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA8BGNZ9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGUX36KTF | DEFICIENT CLAIM NEVER CURED |
| DEA8X3C75S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGY4A7RMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA94XHWUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGZ2J9DFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEABW3ZXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH28AXD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAD2KLG8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWH2RLU6ZB | CLAIM WITHDRAWN |
| DEAFKRW5LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWH32ZKJCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAG7Z26JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH3X7GQ2R | DEFICIENT CLAIM NEVER CURED |
| DEAG9ZRTHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH4U5B9C3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAGBCZMQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH7SGDJY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAHN3Z4F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH7VPYQ9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAK97M8NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH9QRNCAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAKGDBV4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWH9R854CP | DEFICIENT CLAIM NEVER CURED |
| DEAL246UCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHBVPJFZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEALD59B2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHCYK24EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEALZ49DT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHE2DKS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAM8FJB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHEZ56LCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAMCNT3UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHF3X5SQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAN5GJ9TB | CLAIM WITHDRAWN | DWHFE5LNB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEANFBKYZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHFK68LST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEANQGT4LP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHFXJ2SU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEANRTMZ39 | DEFICIENT CLAIM NEVER CURED | DWHGSN6UXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEANZPQU2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHLK65URC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAP784YLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHLQDKYGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEARNLKJ4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHN8TBXF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEASVHWMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHP6LQ4R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAT8VRZDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHQARXCMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEATGDR5BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHT3FKA8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEATKNYGDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHT5Q3G8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAU7NZRG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHTFE8S79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAU85G7S3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHTNAG3JV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAUNQZM3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHU2DGT76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAUP697GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHU7DS9JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAVG7JRUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHV34MQ27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAVUNMPRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHVFYC46R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAWJYSQ5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHVKRDPE2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEAWUDGYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHYL98PN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAYLMT9H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHYNCDETA | DEFICIENT CLAIM NEVER CURED |
| DEAZRMSTBV | DEFICIENT CLAIM NEVER CURED | DWHYTJ2CAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB2CSAY7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHZ6F49XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB3LDKSMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHZA25SME | DEFICIENT CLAIM NEVER CURED |
| DEB3YX2NJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ2VLXAFP | DEFICIENT CLAIM NEVER CURED |
| DEB5734QCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ5QEPTZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB6SXLWYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ65A4DRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB7AJYQCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ68YE4FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB7M42WAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ7HK8DRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB7PLMHQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ8C3KEYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB8JRT5MS | DEFICIENT CLAIM NEVER CURED | DWJ8KZA2CF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB8QXMF3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ8XZBK35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB9NQ562L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJAB2H6PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB9QA6HPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJDB9XPH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBA8M3C74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJFZXPE4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBA95Y7UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJGB3F6PQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBCFXNSPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJH4UXFGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBD6574TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJHC48XF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBF2WZKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJHK9B3N4 | DEFICIENT CLAIM NEVER CURED |
| DEBFRDN7AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJHNMY4X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBFXG98Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJHRM25YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBGCA7VD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJKZVTA4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBGJZHWS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJLAMUYCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBHVWNT29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJLZMX8N7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBJGY9LDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJMLZC2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBK7MJQGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJMPF9K85 | DEFICIENT CLAIM NEVER CURED |
| DEBLVFWMQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJMZP94GS | DEFICIENT CLAIM NEVER CURED |
| DEBLXZ3D4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJN97KAUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBN8RWXUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJNS6AXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBPWQDL4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJP4MBFEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBQ3JFA7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJQEUARVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBQDUSWNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJQS3PK2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBQPDZXLC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJQX6NYTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBSV4R2JF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJRBM4FD6 | DEFICIENT CLAIM NEVER CURED |
| DEBTXV8PNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJRFXKN7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBVPZULQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJTAFV35Q | DEFICIENT CLAIM NEVER CURED |
| DEBVY4CL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJTK7QA64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBWUL6Z3D | DEFICIENT CLAIM NEVER CURED | DWJTPZMHX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBXKMA48J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJUDV32P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBYPM4JG7 | DEFICIENT CLAIM NEVER CURED | DWK2JSHBXV | DEFICIENT CLAIM NEVER CURED |
| DEBZXVMNJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK2LF3TVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC23B5RPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK2R456UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC2NUQBF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWK4AMFH5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC495D26N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK57QCX62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC4GALF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK5JEDA36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC4GL27K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK6JBMF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC57JW3Z4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWK769DFTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC5DVMTQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK7EXF5P4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC5MQ7W9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWK7U4HAB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8F43DTS | DEFICIENT CLAIM NEVER CURED | DWK8GFSNEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8FJ56WY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWK984JRTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEC9A5Z6QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKBEDV2HP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC9P86V2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKCA86S2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECBZAQM47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKDC6X92S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECF5K9PH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKDCQ8473 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECHJ2UAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKGPEMURA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECJGSMBNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKHQC5L2U | DEFICIENT CLAIM NEVER CURED |
| DECJQYP39U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKJXAHL3G | DEFICIENT CLAIM NEVER CURED |
| DECLW3Y48V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKLSU9RFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECMKZL2BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKLZ89QP7 | DEFICIENT CLAIM NEVER CURED |
| DECPNWX934 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKME9GZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECQBZ63N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKML548ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECS79RG2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKN2FGBCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECSAVMY9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKNSQ38EJ | DEFICIENT CLAIM NEVER CURED |
| DECU8YNLS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKPCUEG27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECUD2NKAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKPMT79RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECVB5SJ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKPNTQE6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECW7VUK8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKRBP4JG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECX4VNHLZ | DEFICIENT CLAIM NEVER CURED | DWKS3QUVH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED2MTQK7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKSZQ2CM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED2Q9NGFL | DEFICIENT CLAIM NEVER CURED | DWKTA23UNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED3QKLC2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKU8GCBYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED3YP4Z79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKX8Y9ZLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED4W3Y76F | DEFICIENT CLAIM NEVER CURED | DWKXS9FRMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED5MSH7N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKXY8JNVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED5ZT4XKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKYBUG7S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED6GUR58Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKYD2BVCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DED6NGBJA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKYPZ57AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED98VF64K | DEFICIENT CLAIM NEVER CURED | DWKZH73SFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED9LXCN8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL2RXCKQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDA8ZWJ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL3G928HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDFH5VQG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL3KTAJQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDG6HJQNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL3VKAYT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDHACB6JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL3X6UYHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDL8HXTJ9 | DEFICIENT CLAIM NEVER CURED | DWL6E2MC7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDLQVR6M8 | DEFICIENT CLAIM NEVER CURED | DWL72TEQH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDMAVR83B | DEFICIENT CLAIM NEVER CURED | DWL79F8CBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDNV54HFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL7TDUHG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDP3SG5V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL8BCSN4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDPKQ9HF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL8X6EPGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDQH5P4VR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL8XA6PQ5 | DEFICIENT CLAIM NEVER CURED |
| DEDSR9ZK56 | DEFICIENT CLAIM NEVER CURED | DWL9SDGBPZ | DEFICIENT CLAIM NEVER CURED |
| DEDT7KCPHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLBEH93P6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDTUGWQ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLBFY96R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDV4T8PLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLBJ43TRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDVT67L2G | DEFICIENT CLAIM NEVER CURED | DWLD3SG5XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDXCKUBVL | DEFICIENT CLAIM NEVER CURED | DWLDVZC5XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDXGJHRTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLDXK2AJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDXTK4ZB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLFAKXU7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDY68MB5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLFDHPA35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDY945GUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLGX7MRH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDYUN5748 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLK2Z3H9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDZ542V7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLK3JP4XY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEF25JPAYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLMJBZ38T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEF3Q9VL6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLPG9FRAX | DEFICIENT CLAIM NEVER CURED |
| DEF42UDWXC | DEFICIENT CLAIM NEVER CURED | DWLPXMR2TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF43JUHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLQAB6MUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF4H6TZRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLQDYHJ2G | DEFICIENT CLAIM NEVER CURED |
| DEF4NHSZYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLQXYPBST | DEFICIENT CLAIM NEVER CURED |
| DEF5PWJYRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLS8YV3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF6WBD5CV | DEFICIENT CLAIM NEVER CURED | DWLUGAN5HF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEF7HWG2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLX52438F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEF8CYTNAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLX7ED9RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEF8HBN72S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLXVJ6RZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEF8VW5BRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLY2UVRBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFB837SN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM29NDRLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFB8MUCLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM4FZDLGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFBSAD7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM5SREDKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFC6UHGN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM62EQVHG | DEFICIENT CLAIM NEVER CURED |
| DEFDJGRTUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM69JCLY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFH3PZV8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM7G3A69K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFH5WL67N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM7GYHBZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFJYD32KV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWM8YT364H | DEFICIENT CLAIM NEVER CURED |
| DEFKADLHWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM9L6A4DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFKQY9WMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMA5HFUD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFKY6GWPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMAENJ69L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFLYXV6RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMAHFNZX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFNCA4T63 | CLAIM WITHDRAWN | DWMALYUB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFPWNKD82 | DEFICIENT CLAIM NEVER CURED | DWMARE2SU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

555

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFQPXSB6W | DEFICIENT CLAIM NEVER CURED | DWMCRFGYB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFQWATGYU | DUPLICATE CLAIM | DWMEF6G75T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFR39BS6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMFCULX7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFS3YRPDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMFV6HT3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFS7KBHPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMGJPCUA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFT4ARXQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMHZF5GDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFVRX6UH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMJKY65XR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFVXMYUQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMKLN2FAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFVYSUQDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMNCG8EQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFX2WU64R | DEFICIENT CLAIM NEVER CURED | DWMQJ9RSUL | DEFICIENT CLAIM NEVER CURED |
| DEFYM8KXJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMRCKPSB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFYU7D69N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMRECGAY3 | DEFICIENT CLAIM NEVER CURED |
| DEFYXACPJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMRT2H9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG235RXN9 | DEFICIENT CLAIM NEVER CURED | DWMSDCU2NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG2PJCB5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMSDVBLPC | DEFICIENT CLAIM NEVER CURED |
| DEG3SZN6P8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMT8HXZCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEG3XZASWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMTDUV7S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG3YD47VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMTX2N6UZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEG46LN5DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMVAQNBUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG4S5BAVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMVBCF3G5 | DEFICIENT CLAIM NEVER CURED |
| DEG6N3LHWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMVLUBZJH | DEFICIENT CLAIM NEVER CURED |
| DEG8AV54WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMVU2SR46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEG9A3JBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMX7JNKZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG9AF6MVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMXNDF7QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGADCZS37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMZXLGKN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGAF823JY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN2EPV75A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGCUJ5AT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN3DX86KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGD7QBFL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN3HSXD5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGDBU5RPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN52U7MAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGDRPJHM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN5YCR2DL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGK3AUHLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN69R2YQH | DEFICIENT CLAIM NEVER CURED |
| DEGKBW6579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN6DCHEP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGKWDFZC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN6UDKRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGKWJ2DCR | DEFICIENT CLAIM NEVER CURED | DWN8K6593B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGL7UMD9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN9UPVFJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGLKWPBT5 | DEFICIENT CLAIM NEVER CURED | DWNBVA26GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGLSABXQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNC5VFQZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGN95X8BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNCEP9BQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGNFD3AHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNCQR5ZXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGNPKUZRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWND3JCM5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGNYF58XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNG26LE7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGP5T4L97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNJ2GSHTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGRX5T97Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNJML4Z95 | DEFICIENT CLAIM NEVER CURED |
| DEGT85MNPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNKGHPEAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGTQ9P2YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNP5VBR6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGU8P2R5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNP8F7KCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGUV8ZSND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNPXY4MAL | DEFICIENT CLAIM NEVER CURED |
| DEGV9DHNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNPZLQHDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGWF7BCMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNQHVKTBD | DEFICIENT CLAIM NEVER CURED |
| DEGY4FDBUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQXLYDZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGYS9LQZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNQY8Z4AV | DEFICIENT CLAIM NEVER CURED |
| DEGZPD9C78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNRS3PD9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

557

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEGZPVR28W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNSGU8VF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGZQDT5S3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNUTJ37L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGZQWL8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNV62Y5TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH23QKVC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNVGY3QE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEH25AR7V8 | DEFICIENT CLAIM NEVER CURED | DWNX3AH6TZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEH57FDBSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNX5ZM6FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH62LC8ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNXZDGYF7 | DEFICIENT CLAIM NEVER CURED |
| DEH6N2AJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP2FVAQ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH82NPJ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP2G9BE7Z | DEFICIENT CLAIM NEVER CURED |
| DEH8X2BG9U | DEFICIENT CLAIM NEVER CURED | DWP3EX64DT | DEFICIENT CLAIM NEVER CURED |
| DEH9W5RN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP3TL5UGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHA7FPB4Y | DEFICIENT CLAIM NEVER CURED | DWP3VJHX4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHALX7U3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP3Z2EJVH | CLAIM WITHDRAWN |
| DEHBCPV4XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWP58YTA2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHCLVGXNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP5ZJLYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHFYX84Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP7K2NEX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHJ5XFK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP7TYXMGV | DEFICIENT CLAIM NEVER CURED |
| DEHLZUWJST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP9E5A346 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHM39R4FQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWP9QAXJ6E | DEFICIENT CLAIM NEVER CURED |
| DEHMRA4P6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPAG82LZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHNTRCLPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPAUF4T2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHPA9WS4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPBNAFUCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHQ8L3NXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPBZCNJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHR4JSX6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPC5XMKHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHT2LDB79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPCJZ4RSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHTDWBX6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPFJ5RNQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHTJR5GFP | DEFICIENT CLAIM NEVER CURED | DWPFZDXEC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHUKB946X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPG49U8KQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHUXBMZ83 | DEFICIENT CLAIM NEVER CURED | DWPGUJ7C3B | DEFICIENT CLAIM NEVER CURED |
| DEHVJQ8N3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPHGMY3XL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHVM5P8Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPHTCVYBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHVSCR9BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPHYEJBG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHXJ5VGFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPJDYFHMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHXNWJ8RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPK7UE8YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHYB38T7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPKB3ZNA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHZ2YKGFR | DEFICIENT CLAIM NEVER CURED | DWPKCQZADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHZN475BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPLZMFY6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHZTMY2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPRDQKJA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ2NVDW3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPRSBE7HD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ2SUG736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPRSZQ9YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ3HMQFXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPS7YFTHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ3VSFHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPT8GCJMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ3XW6DQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPVKXLG67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ45963CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPVY6F2ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ496QLTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPZH73TGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ4ANMURK | DEFICIENT CLAIM NEVER CURED | DWQ2ZCVT7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ6K9DUB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ3TZY4L9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ6Z8CKFA | DEFICIENT CLAIM NEVER CURED | DWQ3X69L5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ6ZR2CD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ43RXNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ746ZFDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ5BLSCGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ7ZN26HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ5R2TVLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ8ZRG75K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQ689CBHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJA25B3MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ6Z5MKB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJA5SB4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ7E63BY2 | DEFICIENT CLAIM NEVER CURED |
| DEJADHBLZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQ8NP26TX | DEFICIENT CLAIM NEVER CURED |
| DEJB5RXCA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ9J28NG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJBNQPD53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQDXFJ4M5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJCM7LSFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQE2F5NAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJCWTMBAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQE5NRZ38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJFTGNHQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQEAV29CS | CLAIM WITHDRAWN |
| DEJH6XAN37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQECMS4BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJHUM5PQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQED35YJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJHZV2D58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQGKTV4NJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJKM8UH76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQGNJ4R9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKMHXRC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQGTNS86L | DEFICIENT CLAIM NEVER CURED |
| DEJKMYLQGC | DEFICIENT CLAIM NEVER CURED | DWQGTVNL8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJLSVXWRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQH8UBKZD | DEFICIENT CLAIM NEVER CURED |
| DEJM6X5TGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQJRNUS9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJP4AQDMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQLXMPV2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJQF937GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQMJ9L37C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJQNT57G3 | DEFICIENT CLAIM NEVER CURED | DWQNJ9RM8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJR3GTS6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQRU6X598 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJR49SBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQS7ULGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJSHLFM7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQSVFEPHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJSZXPK54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQTDYHJGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJTU875N2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQU46XLZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJUK2ZNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQUDMEHJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJVZMWX2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQUFH7RMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJWG6SKHZ | DEFICIENT CLAIM NEVER CURED | DWQUHNZP3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJXAL79YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQXGPVS3E | DEFICIENT CLAIM NEVER CURED |
| DEJXCWLUVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQYFVLU6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJXF43KLM | DEFICIENT CLAIM NEVER CURED | DWR2MNCK7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJYSHDPUC | DEFICIENT CLAIM NEVER CURED | DWR6GHYCA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEK2XJZBQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR7LPZC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK2ZMF3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR8H32XFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEK3ZNW62Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR9T4SQG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK4MGB2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRA9LK4CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK6BV28UW | DEFICIENT CLAIM NEVER CURED | DWRC267VUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEK8UMY9V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRC458LAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK9USBDCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRCBZLA6Y | DEFICIENT CLAIM NEVER CURED |
| DEK9Y7S8HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRD8ZKJT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKAC2NZG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRFLN98VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKADX7HNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRFMDLC37 | DEFICIENT CLAIM NEVER CURED |
| DEKCUJZH4L | DEFICIENT CLAIM NEVER CURED | DWRFX947Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKD4A6Q8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRGBNDEKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKDAGUMBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRGQ4T9EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKDHVMW6P | DEFICIENT CLAIM NEVER CURED | DWRGSAKED5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKDYQ9FLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRGVQCUX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKGMJACD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRHTXGK8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKH98YJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRKHP9EDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKHD4Z5V6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRL7VP6GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKJZ576C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRLDCAJFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKLGTCXJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRM29ED58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKNZLU49H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRM9BL8QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEKP6N4JFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRN5ZJACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKPAF4GRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRN7ZSAGB | DEFICIENT CLAIM NEVER CURED |
| DEKPLSM8GY | DEFICIENT CLAIM NEVER CURED | DWRNKL8D7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKQ876TZW | DEFICIENT CLAIM NEVER CURED | DWRP4CHDXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKQSB5H3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRPLUBSTN | DEFICIENT CLAIM NEVER CURED |
| DEKRZDA8T4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRQ4ZUFJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKSCUBXJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRQ5FXBMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKVH6DSBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRQYEZDV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKX394GUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRTK6VQG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKZTY6FH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRTKU3EQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL3MYF892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRX4QM3BV | DEFICIENT CLAIM NEVER CURED |
| DEL5ASG6DZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRXB4K8Y7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL64C5XH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRYEGHS59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL6DQT3UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRZCDLFGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL6PUW59V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS39GKXFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL6U8349G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWS4E9B2AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL73QD5SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS4QR63GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL7J4C25D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWS5EC4MYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELB4ZQHDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWS64BDX5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELC24DXVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS6RFHBJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELC62YV3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS7A5BQV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELFAKGXRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS83VK4ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELG2WFMQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWS96AGJR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELG8KM2B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSA4ZHLMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELGFCNBDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSAGKNR9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELHC4AVM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSAK3FCBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELJCSWNB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSCA4MHDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELK9VT83S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSCD3P5KF | DEFICIENT CLAIM NEVER CURED |
| DELKCPS72R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSCR5FKT7 | DEFICIENT CLAIM NEVER CURED |
| DELKP7GFQW | DEFICIENT CLAIM NEVER CURED | DWSDK6RAT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELQ8R4VPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSEGPA3CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELRHPY3NM | DEFICIENT CLAIM NEVER CURED | DWSF3NRP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELSBGRQTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSJZHA9PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELTAQXWHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSK7Y2NQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELUDRJG65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSK87N4GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELVMT9AYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSK9UJED2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELW3ZASM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSM862HXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELXJ9Y5PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSMR7L2BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELY9CPWZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSMR8E6CA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELYGPA8ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSNTQJ7U3 | DEFICIENT CLAIM NEVER CURED |
| DELYNX69G4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWST492J6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELZ76C8NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSTAUP3KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELZ9TS86F | DEFICIENT CLAIM NEVER CURED | DWSUK43NEY | DEFICIENT CLAIM NEVER CURED |
| DELZH7Y6CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSV2QXZED | DEFICIENT CLAIM NEVER CURED |
| DELZXFH7GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSVFBJR6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM3TS7BKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSVRFZTBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM3VHYPUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSX6NPED9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM4FSUXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSXHAPY5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM4HBKQZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSYMVJXLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM4QRX7D3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWT3VL7AQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM5RCUBQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT43L2CNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM7FDSZTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT47B8SJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEM7QFAC6Y | DEFICIENT CLAIM NEVER CURED | DWT4G8HZ6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM7UHT8XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT6JABENU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM8Q7UBYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTABS9J2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM8RKB9X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTAGFZ3SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMGTR6U73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTAJ2CF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMJQVXT7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBQ9NDL7 | DEFICIENT CLAIM NEVER CURED |
| DEMLXG3CTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBXR3H7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMNLY6R8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTC6UN9V8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMNZG9W4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTCBZPY9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMP8B297T | DEFICIENT CLAIM NEVER CURED | DWTDNS2R7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMPAXYGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTEYVD9MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMQVCF4XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTGMK6EAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMQVLTRYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTHKSP9RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMSBQ5F8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTJ47LESZ | DEFICIENT CLAIM NEVER CURED |
| DEMSJG6C8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTPCG5VDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMT7XQ5F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTQ3K894S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMT9FSNGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTQYRHEGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMTKQ6R5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTRSV5YLX | DEFICIENT CLAIM NEVER CURED |
| DEMTZ9YS7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTSM78952 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMUCXPFV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTUCL45G3 | DEFICIENT CLAIM NEVER CURED |
| DEMUSZ2YDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTVHEFB57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMVWJH3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTVP58BFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMXZWPN49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTX36ZBSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMYC6ZPF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTX7N2FCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMYKBX4FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTXKSGM9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMYWKSCP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTYE7KBRH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEMYX6C8BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU2LJ8VKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMZ6JLY2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU2QCRF54 | DEFICIENT CLAIM NEVER CURED |
| DEN2VUPATB | DEFICIENT CLAIM NEVER CURED | DWU2ZLPCTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN2XUWF9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU34SVF2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEN4WMALJ7 | DEFICIENT CLAIM NEVER CURED | DWU3MXPYH7 | DEFICIENT CLAIM NEVER CURED |
| DEN53P6WZX | DEFICIENT CLAIM NEVER CURED | DWU5NBH8AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN5GZ7KBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU7BNZPQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEN68V3DWF | DEFICIENT CLAIM NEVER CURED | DWU7V9HA4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN6H5UAS2 | DEFICIENT CLAIM NEVER CURED | DWU86DBRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN6WPAKXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUAZKE2Y3 | DEFICIENT CLAIM NEVER CURED |
| DEN7W5TGUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUBPT4VQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENA8RT3WV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUDMK4XAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENC4GWS2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUFZJP5V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEND6TAX3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUG3S4298 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENF5YHPLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUGERBD4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENGKW8X7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUH3VAMGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENGRTCBV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUH8PQSVN | DEFICIENT CLAIM NEVER CURED |
| DENJAG9RYQ | DEFICIENT CLAIM NEVER CURED | DWUJRV3P4B | DEFICIENT CLAIM NEVER CURED |
| DENJPBC8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUKD7MZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENJTDCAK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUMBKT3QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENKRH64T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUN8HCPVK | CLAIM WITHDRAWN |
| DENL2QS5KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUNBTLRDY | DUPLICATE CLAIM |
| DENLWH8KTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUNSX7QKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENMARWSXC | DEFICIENT CLAIM NEVER CURED | DWUP4KHQM9 | DEFICIENT CLAIM NEVER CURED |
| DENMDBP736 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUQ2KV54R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENMPV7RBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUR8XVDTS | DEFICIENT CLAIM NEVER CURED |
| DENPC6J2BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUSZ9YB2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENQTBDZHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUTZFY968 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENS4L7U9M | DEFICIENT CLAIM NEVER CURED | DWUVYD78CE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENT47VD2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUXSB3KZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENUBG75LX | DEFICIENT CLAIM NEVER CURED | DWUYLKV49H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENVP9AQ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUYRGE986 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENVR8QY5C | DEFICIENT CLAIM NEVER CURED | DWV2F786BP | DEFICIENT CLAIM NEVER CURED |
| DENWDHU5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV2SHDPFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENXQ7B82Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV35PHZ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENY5AX4DP | DEFICIENT CLAIM NEVER CURED | DWV3RNXEBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENZ67RW25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV3TCA4L2 | DEFICIENT CLAIM NEVER CURED |
| DENZ7FXGWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV5NMKAB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENZJ8C45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV5NTDUB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEP28KC4ZF | DEFICIENT CLAIM NEVER CURED | DWV6E94U8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP3GLCWU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV6JG48BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEP3SQUCAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV8RZTPBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP4KWFB76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV8Z3N579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP4VXGZL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV9547NAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP4XD2KS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV9YBN6L5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPA3QMK25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVAB2YM64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPB5JTUXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVBP8JSKZ | DEFICIENT CLAIM NEVER CURED |
| DEPC9N76SZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVBR8MYQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPDWM9CXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVCDYF3N5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPFW9GLZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVEMH2FDL | DEFICIENT CLAIM NEVER CURED |
| DEPHKB9S8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVEXMUT27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPKDUYHXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVEXNF2RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPKTZQAYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVEYHSRTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEPMHNQVCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVFEMQ8ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPR7ALB5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVFLDN4YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPR9HGTX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVFNPKXT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPRWFCQZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVJAF96M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPTBNQM3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVJBR3X75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPUCGK5TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVJMST6AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPUF2GYA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVKCGJ2M3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPUMAFYR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVKYURAQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPUYC6X8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVLDTRZJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPWFZ873Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVQP4UK7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPWMXQ89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVRPFYT75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPXBDR79H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVSUZ5J93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPY9UVHF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVT74XKEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPYC426F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVU26AXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPYDG7SKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVU54G3DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPYVSUFZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVX3TYDL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPZYJSKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVXN6JYZ3 | DEFICIENT CLAIM NEVER CURED |
| DEQ2BJYW7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX364K527 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ2J5UDFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX36TBHJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ2YU546D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX4A7H95R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQ3HNVY9P | DEFICIENT CLAIM NEVER CURED | DWX5TJCMZF | DEFICIENT CLAIM NEVER CURED |
| DEQ5K8MALD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX6FY38ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ5TAFVGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX7UDGKS8 | DEFICIENT CLAIM NEVER CURED |
| DEQ5XZDKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX8A694YJ | DEFICIENT CLAIM NEVER CURED |
| DEQ6SFLB7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX9JDFV3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ78MXCG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX9RC6NY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQ7RL8K3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXA27BVMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ8TFRPKB | DEFICIENT CLAIM NEVER CURED | DWXBAD94Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ94MJHC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXBMFG8RD | DEFICIENT CLAIM NEVER CURED |
| DEQAJLU5PX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXCDSTVUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQATJMPW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXCSJVL47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQAX97VW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXDPCRL62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQBZTXU3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXDUAMHQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQFD392WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXENM3UHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQFHDW4N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXFE82BD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQFW2NCXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXFR2G3HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQGMLDB2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXGMRP597 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQGZL3BWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXH5PNSLU | DEFICIENT CLAIM NEVER CURED |
| DEQH3GRZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXHLT52S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQHC3M9TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXK8DR5B4 | DEFICIENT CLAIM NEVER CURED |
| DEQJ3RGP86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXKNZE6VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQJP6UFWC | DEFICIENT CLAIM NEVER CURED | DWXLE2Y7RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQN2BSFD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXMHFQVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQNKULAFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXNDGHR3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQPUGL4D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXPCFGEHQ | DEFICIENT CLAIM NEVER CURED |
| DEQSJ4TVX2 | DEFICIENT CLAIM NEVER CURED | DWXRBSPNJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQSP5HFN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXRYV48QC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQTW4UDP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXSER28ZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQTXKG4NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXSKFQRJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQUBTC63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXSUMKALE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQV5W74FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXTARYNJD | DEFICIENT CLAIM NEVER CURED |
| DEQX7Y5APN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXTK2RV46 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQXDB6524 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXVJHEUL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQZJPTH6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXYK5FH8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DER2AW3PLX | DEFICIENT CLAIM NEVER CURED | DWXZ8P7JUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER4287VUT | DEFICIENT CLAIM NEVER CURED | DWY2XE637L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER6NF2QTY | DEFICIENT CLAIM NEVER CURED | DWY3RUFVKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DER6TKPV7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY4E5H6TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER6XDL2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY68GK7U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERA82Q7HK | DEFICIENT CLAIM NEVER CURED | DWY6FX5NRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERBCZA96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY74RAXF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERC6YSPGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY7LB4TFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERCW93GM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY86NVAZ9 | DEFICIENT CLAIM NEVER CURED |
| DERD9WTK64 | DEFICIENT CLAIM NEVER CURED | DWY8DP3TR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERDA8MPJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY8UDH3RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERDTJ8XAZ | DEFICIENT CLAIM NEVER CURED | DWY8VGZ94E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERDYP36FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYBG3DNUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERGH8FDVP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYC2B3UG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERGK8HTLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYCFJHLS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERJNLPAUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYE3K2MLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERNT782BS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYF4ZHUL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERNTSJ46A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYJFGKNR8 | DEFICIENT CLAIM NEVER CURED |
| DERNTSMB6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYK6R75H9 | DEFICIENT CLAIM NEVER CURED |
| DERSPJG4ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYM7KD9EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERTWHAN9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYNMLC6H8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERU4D2ZNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYPVRBQSH | DEFICIENT CLAIM NEVER CURED |
| DERU732KBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYQ3NDS6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERWU8G3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYQDUZ2SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERWVYQKSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYR2AN9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERXZ7WHAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYTBCRXQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERYL3B4HK | DEFICIENT CLAIM NEVER CURED | DWYTU7CFHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERYMTLX7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYU6AB4F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERZ829G65 | DEFICIENT CLAIM NEVER CURED | DWYVBRFKUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES2VFYTWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYVC8R6XJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DES3CPJW4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYVZPXTGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES3Y7RFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYZD4726E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES46DBPAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ2GATCYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES4WXYNHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ2L4CFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES5D7XMQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ2REFB3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES5RD36L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ3R6DU2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES62YQKMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ4PKNGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES73A9NHZ | DEFICIENT CLAIM NEVER CURED | DWZ6RU8D3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESAWR7M9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ7CG24QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESB7H5UPR | DEFICIENT CLAIM NEVER CURED | DWZ7YUE24R | DEFICIENT CLAIM NEVER CURED |
| DESBPTN5ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ8A2HFXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESC7BAR4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ8N5UMCT | DEFICIENT CLAIM NEVER CURED |
| DESCA5U8RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ9G3E2VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESCW3DLZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ9QLKY6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESDPAV7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ9RVNPYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESFNVU2PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ9UTFVJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESFZP5XJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZAEJP2ST | DEFICIENT CLAIM NEVER CURED |
| DESGWL2JCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZB3L8GNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESGY3F94B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZB7ARK2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESJZFR3WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZB8YL5X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DESKCH63JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZBH8EXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESL2H536C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZBSK39MF | DEFICIENT CLAIM NEVER CURED |
| DESLZKYAN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZBU9DTNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESMHZP6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZDEPF6R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESN3VQ65P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZFRNEC2G | DEFICIENT CLAIM NEVER CURED |
| DESNGV975W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZHF9EJ6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESNHB7PZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZHU39LVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESNWFAP3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZJNS7V2E | DEFICIENT CLAIM NEVER CURED |
| DESP5HQYA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZJR4YKH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESPWCJYG2 | DEFICIENT CLAIM NEVER CURED | DWZMA5EUH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESPZMJN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZNQYMJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESR8M5479 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZNXCB9UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESRGYNLPA | DEFICIENT CLAIM NEVER CURED | DWZP4VLSXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESRMWCDGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZP6XS7TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEST6FB79G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZPEG5VNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESTGZHF7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZRLVQJS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESU862FLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZRNDEA6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESWHUQC9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZSJQDR8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESWVGRXU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZVM6J7K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET2FP8S6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZXRQGVTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET2QBJF4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX23B56H7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET3C5W9JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX23L7VKE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET42L3RWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX23PLGVZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET5C7QKFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX23RKJEL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET5VZ6ARG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX24HRW8L7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET6BA35QH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX258MQJKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DET6FUNMHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX25FP6LGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET72QPY85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX25TSVJKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET7FQ2ZUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX25VWSH4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET7GRL3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX26U3BSEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET7KJ3ZBM | DEFICIENT CLAIM NEVER CURED | DX274HR3EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET8U3RMYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX27FKGQU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET96DY2PH | DEFICIENT CLAIM NEVER CURED | DX27KB6VRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET9CWADJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX28QBWAS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET9J3ZP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX28RK3PM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETAD95M7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX296SZBJY | DEFICIENT CLAIM NEVER CURED |
| DETAK7JR3W | DEFICIENT CLAIM NEVER CURED | DX2A3GLD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETBCKND7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2AQZFPK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETBYR2Q4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2BFPH89W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETF9V5Y2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2C5NS3GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETFC4VGJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2DGF4L6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETG5YVCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2F5KDYPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETHQBSC8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2F69VPLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETK3XAS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2F7JV4TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETKBHV4CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2F8CPESB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETKMQP3FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2FP5MK64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETKRPS396 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2G8L9CYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETQG8S52K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2GM83SPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETQJHW23P | DEFICIENT CLAIM NEVER CURED | DX2GNUTPY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETQSM3V52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2H94ZLM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETRDUJBYZ | DEFICIENT CLAIM NEVER CURED | DX2HBAZLGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETRUFM3VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2JHAKP38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DETSQA74X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2JQTGYWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETU7SNGLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2KM7FSWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETU82ZGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2KQNLWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETUX4HB26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2KVZUEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETV6LSCZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2LGB8QSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETVJU7A98 | DEFICIENT CLAIM NEVER CURED | DX2LH8TK7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETVKZ2Q3X | DEFICIENT CLAIM NEVER CURED | DX2M3NLFAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETWBKPDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2MRL9AV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETXJ26RC4 | DEFICIENT CLAIM NEVER CURED | DX2N49K5L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETXN847P3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2PM6GQYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETXULZJ9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2RS8FE5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETYN6VC3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2SV7AHTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETYR24FLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2TDMQZR9 | DEFICIENT CLAIM NEVER CURED |
| DETZ86LGCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2TWUFH3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU2GXVS74 | DEFICIENT CLAIM NEVER CURED | DX2UAWF5H8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEU2H7V6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2UJ3HSK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU2RKZB3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2VUKFZYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU35XVJPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2YCW8TSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEU3YMA46C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2YD8PC4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEU5273RSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2YT48WAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEU5JGFB8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2YWRT3J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU67MZQTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2ZTQNPLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU7AS8CQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX34YT2QVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU87V9BYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX34YTZBKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUAF6PN52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX34ZFPTWB | DEFICIENT CLAIM NEVER CURED |
| DEUBK54JLR | CLAIM WITHDRAWN | DX354VYUPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

573

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEUBYK3W6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX369EYZHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUC4ZNDVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3794HAPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUDMQJT4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX37HU59N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUFQK56XJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX38BD9L5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUG9ZHLY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX38CPLF76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUGRHS5JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX38MHDGV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUGWD6Y24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3BDY4T68 | CLAIM WITHDRAWN |
| DEUH53WRB6 | DEFICIENT CLAIM NEVER CURED | DX3D9BMSE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUHMNABXR | DUPLICATE CLAIM | DX3HU95WB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUJYRC9ZX | DEFICIENT CLAIM NEVER CURED | DX3JV7TFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUK6ZNX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3KFDB29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUK83HNJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3L7CMN2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUKT6GNLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3LWYBZHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUL6MYW8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3N5FS8T2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEULWKBSV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3P4BEL52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUM9ZSYK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3P9CQ7BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUMZPV5FQ | DEFICIENT CLAIM NEVER CURED | DX3PCUWDF8 | DEFICIENT CLAIM NEVER CURED |
| DEUNXSJTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3PV5M8SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUQF4ABT9 | DEFICIENT CLAIM NEVER CURED | DX3QD6GCSL | DEFICIENT CLAIM NEVER CURED |
| DEUQLM6Y3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3QMAK26V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEURP6Z9W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3QZ5CD68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUT7YZRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3R7LUE69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUTV8PQN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3SCKYLQ4 | DEFICIENT CLAIM NEVER CURED |
| DEUVDGF79R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3SF2JVL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUW6JZF8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3UAF6C8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUWBHQR5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3UCW94LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEUXTHZRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3V27HUF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUYD452AN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3VWEKQPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUZAHQLG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3WAZ6SN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV25QHT3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3WKR7D2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV2BYSXAU | CLAIM WITHDRAWN | DX3WVKA8RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV3TGURLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3Y4LQGN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV6W75Z2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX42ALHM3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV738B24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX42VCJHDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV75WFZ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX43JHDPTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV7TB8FJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX457TNJML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV8L7KXNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX45RKWQE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV8LZK54W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX47S5UPBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV8ZCNP4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX48QB7TLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV9GLNFAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX48QMP3AL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV9KN8LM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX49HSLUEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVDAJGW6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX49Y3EKCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVDN5GXRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX49YZW3VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVDZJ8MY2 | DEFICIENT CLAIM NEVER CURED | DX4BWHD93G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVG7YF5WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4CNHFU7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVGRULB9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4CNTUS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVH2D9XYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4DC9UJWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVHDL9WM5 | DEFICIENT CLAIM NEVER CURED | DX4E9UCHFZ | DEFICIENT CLAIM NEVER CURED |
| DEVHT9S758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4ESGHJDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVJARZF7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4FDYSC6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVK2583WR | DEFICIENT CLAIM NEVER CURED | DX4GZ2DYFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVKZYUPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4H35BWF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEVM3RKFXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4KDWP5LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVM6W3ASZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4L2QE38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVPNSG4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4M76Q95T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVQ4LNTRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4RFEBA3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVQWLCZHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4S3RYD9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVRB4CX6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4S5Y9JU2 | DEFICIENT CLAIM NEVER CURED |
| DEVSQP7RUH | DEFICIENT CLAIM NEVER CURED | DX4S6MPWAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVT74Y8WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4SF3W6CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVWL36Q45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4SKJMPZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVXGKNLP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4UEJL2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVZFDSTJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4UVEL365 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVZWQBR6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4YK2ZSRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW28FNAD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4Z7HKMCA | DEFICIENT CLAIM NEVER CURED |
| DEW38PDUK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX52DJBEG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW5NDTHCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX52NAM6EG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW7N6HJC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX52YNFLPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW94B53M2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5348Q2TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW9FTVAHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX534A6MCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWA436CQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX538YE64M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWAHXB3PZ | DEFICIENT CLAIM NEVER CURED | DX53KRHPUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWDBSA3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX53Q9J687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWF5Y6G9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX542S6UCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWFBMSKPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX56Y3S2QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWG5Z7CB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX56ZHNRLJ | DEFICIENT CLAIM NEVER CURED |
| DEWH78JVNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX57FQDA3U | DEFICIENT CLAIM NEVER CURED |
| DEWHM895S2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX582QBLY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

576

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEWHZVNQGL | DEFICIENT CLAIM NEVER CURED | DX59HFEUYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJP2QRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX59L8NB3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWJXT983A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5E7HUQ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWLUQRH25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5EG6TS3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWMCXFD42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5ESAH2CB | DEFICIENT CLAIM NEVER CURED |
| DEWNQDJ5KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5G49AK2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWRXQ53GS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5HKLV4YA | DEFICIENT CLAIM NEVER CURED |
| DEWTSM6VKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5HP9ZKUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWXD4Q9TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5LCSB3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWXJM8B26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5MGJYL2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWXM4DST8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5NPH84AV | DEFICIENT CLAIM NEVER CURED |
| DEWY9M3QGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5P9SMRTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWYJV2ZU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5PRHSLA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWYN28VRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5QAZF7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWYPRTUJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5QEGKVTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWYV9GPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5SWH6YRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWZBGYAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5U78CK6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWZBRV3MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5Y936M7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX2G7AUHF | DEFICIENT CLAIM NEVER CURED | DX5YHK83CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX4RTH8LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5YSK9UTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX5JT4H8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5ZDPNE2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX79ADYPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX62GUP5SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX7HCZNF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX63RS7KQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX7Y4TZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX64FJ7KED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX8HD7M5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX64PJZSNB | DEFICIENT CLAIM NEVER CURED |
| DEX8SZV42U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX65R2F8DU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXBMRDTS4 | CLAIM WITHDRAWN | DX65RMWBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXBR7YDM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX68L9B234 | DEFICIENT CLAIM NEVER CURED |
| DEXCTHB6NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX698TWKSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXCTSHLKU | DEFICIENT CLAIM NEVER CURED | DX69EG2VJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXF2GMSQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX69JELWVP | DEFICIENT CLAIM NEVER CURED |
| DEXGMTK85R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX69VGWDA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXJS2NVLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6A4MR38F | DEFICIENT CLAIM NEVER CURED |
| DEXKFR67S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6AD9KHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXMCQBKLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6AFBMHLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXMKP2UGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6BG97S5H | DEFICIENT CLAIM NEVER CURED |
| DEXPRLABNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6BWHE4PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXQRYF27W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6C7MPYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXR2JUAKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6CBL9VF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXR2ZTPNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6CNK5EVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXRLH9U6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6E3LDNPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXRLZ2DBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6E4FKWBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXS3DN8WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6F78CSQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXT8ZBJG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6F938GZM | DEFICIENT CLAIM NEVER CURED |
| DEXTP3B2JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6GC5HJ7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXVYR3U5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6GCQ4DHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXWU2PHBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6H7CBFTK | DEFICIENT CLAIM NEVER CURED |
| DEXYU5ZSJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6JFEGRD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXYWNP6MK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6JPA2CYH | DEFICIENT CLAIM NEVER CURED |
| DEY2CMTSQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6KAWFZE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY2MGKNSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6LA2MGZK | DEFICIENT CLAIM NEVER CURED |
| DEY3VXKP98 | DEFICIENT CLAIM NEVER CURED | DX6LUP29AH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

578

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEY437GCZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6PVEU8W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY4FWD7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6QBM4J7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY5F4T8LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6RASZ2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY5VN2HGX | DEFICIENT CLAIM NEVER CURED | DX6S7YNATM | DEFICIENT CLAIM NEVER CURED |
| DEY65TM4SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6T8ZNYC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY6LGFSPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6YTLWRHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEY7NFSCJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6ZQP3D8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY97F6PXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX72DSUQPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYAV6K7WZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX72ZNVYJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYB7RJXCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX732E8GRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYBG435HZ | DEFICIENT CLAIM NEVER CURED | DX73UDNY84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYBVLJ46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX74LTFZ6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYD4C7MUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX76KDLJQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYDLFST2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX78U36YE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYFPB39W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX795NWZHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYFVLG5AC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX79QPVDNJ | DEFICIENT CLAIM NEVER CURED |
| DEYGSUX9C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7B5GT8AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYHRN4697 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7BTSF93D | DEFICIENT CLAIM NEVER CURED |
| DEYJ6VRKAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7CKN8ZGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYJXFTBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7CRS9PAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYKA3TNS7 | DEFICIENT CLAIM NEVER CURED | DX7D8JGZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYKLNSQB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7DB5CQVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYKQAV9BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7FMNJ95B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYL6FZBH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7FMRPQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYLZ46CFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7G36S8P2 | DEFICIENT CLAIM NEVER CURED |
| DEYM2XURJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7HCT62UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYMDFNLTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7J6SQKVM | DEFICIENT CLAIM NEVER CURED |
| DEYR95AXVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7JEAGZPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYRLT5ZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7KJHTY2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYSQXH58B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7L84QC53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYUV5B46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7M5CQNZ9 | DEFICIENT CLAIM NEVER CURED |
| DEYVA2W5GK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7NM9YTJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYVHDF4AW | DEFICIENT CLAIM NEVER CURED | DX7NS9PZFE | DEFICIENT CLAIM NEVER CURED |
| DEYVST35M9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7PC5H4FG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYX4UBJTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7PHUMLBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYXSBP7WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7QEG2TFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYXTZ8A3W | DEFICIENT CLAIM NEVER CURED | DX7QH4CR83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYZ4MTHGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7QMHTRVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYZAGPF5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7R9QNJDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYZJLA7DF | DEFICIENT CLAIM NEVER CURED | DX7TR35FVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ2HBTQRY | DEFICIENT CLAIM NEVER CURED | DX7W4PHDTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZ4MJAUSN | DEFICIENT CLAIM NEVER CURED | DX7Z869CEA | DEFICIENT CLAIM NEVER CURED |
| DEZ4UBT528 | DEFICIENT CLAIM NEVER CURED | DX7ZC49AHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ56J7MLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX82BVCUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ5V63P2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX82KSRW6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ6MT9S3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX84MLW7SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ95XYRJW | DEFICIENT CLAIM NEVER CURED | DX852KQDPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZA7UYF3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX854HWRVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZDU5G263 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX85HEGK7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZDY76KRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX86ZKAQFS | DEFICIENT CLAIM NEVER CURED |
| DEZFDA942R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX897JQGM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZGADW4Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX89SLMF36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEZJW7YA9C | DEFICIENT CLAIM NEVER CURED | DX8AQV4PCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZKCRUM4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8BY4D3T2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZKDPMBGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8CS7QKH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZKGLS5QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8CZMH74T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZNDQ75YW | CLAIM WITHDRAWN | DX8DJY4BQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZNLYXJ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8FK5EZ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZQH7SJXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8G6QBURJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZQLWACGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8GQLR3KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZR79CFM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8H3TBAGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZRW4C2ND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8JLFH6EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZS8L7WNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8JW9A6MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZUQJPBYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8KSF2DJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZUYDR5NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8KT42VCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZVSGNR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8LW3SJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZWLD6BSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8NGWCKJY | DEFICIENT CLAIM NEVER CURED |
| DEZYCSFB8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8NR2BFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZYJ3FX9Q | DEFICIENT CLAIM NEVER CURED | DX8NSAQT5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZYTF75SK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8Q4TACMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF23EDA57K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8QBY5PW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF24NK6EGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8R9ZEVYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2543KMRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8S2LEGAZ | DEFICIENT CLAIM NEVER CURED |
| DF264D3UGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8T5DNC4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF27JLCWTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8TYRZU67 | DEFICIENT CLAIM NEVER CURED |
| DF27XEHBY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8UENJR7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF28LKGTD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8V7NKYBE | DEFICIENT CLAIM NEVER CURED |
| DF29B7SJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8VJUC2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2BGHYZ98 | DEFICIENT CLAIM NEVER CURED | DX8W73NGKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2BULYHSW | DEFICIENT CLAIM NEVER CURED | DX8ZGBEY36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2CQNHA8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8ZMWTKPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2CY7DE8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX923LKUBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2D6N5WV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX923LPQS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2DV3EBHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX924LVDKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2HMSX6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX936KJFYA | CLAIM WITHDRAWN |
| DF2HV8B34K | DEFICIENT CLAIM NEVER CURED | DX93D6L24T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2J7LEC3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX93KTS8Q7 | DEFICIENT CLAIM NEVER CURED |
| DF2KPC6EYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX93NKZU7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2LGBSUAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX945C2PYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2N7RP3GT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX94CT27FZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2N8K6R5J | DEFICIENT CLAIM NEVER CURED | DX95HDNA6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2NZK4UWX | DEFICIENT CLAIM NEVER CURED | DX95L2FN7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2P3ZXRJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX96ZVB7WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2P4UECAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX98AVNCK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2PLRJ84S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9AHKPD3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2PYBRJWH | DEFICIENT CLAIM NEVER CURED | DX9BPFJM2Q | DEFICIENT CLAIM NEVER CURED |
| DF2RDM63WH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9C7V5NKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2RLYQ9KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9DCQH8BN | CLAIM WITHDRAWN |
| DF2U8VD3ET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9EH7W6UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2V7GZP95 | CLAIM WITHDRAWN | DX9EKH5NAY | DEFICIENT CLAIM NEVER CURED |
| DF2W97HTSM | DEFICIENT CLAIM NEVER CURED | DX9ENCBRZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2XPU3Z7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9FRJLSN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2Z63TCRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9FTDPJ7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2Z8U6EGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9FUKQ3CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2ZTB86CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9GB8ZKM3 | DEFICIENT CLAIM NEVER CURED |
| DF32GYH6CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9HFWEYJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF32RZJBGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9HJLTVMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF32WXYGDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9HKTU4WZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF34HT9M2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9HPGMAUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF34SUNGQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9JK4ADZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF356LXYQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9K6NJCL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF35KLPVX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9KYCGHUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF35RTX6KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9L4UDNAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3752SCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9LAB5FRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF37PDR6MJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9NSGACY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF39KG62EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9PCRYDMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3C9LYHGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9PN65GWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3CQ4NE86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9QCTAZEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3CXQRB2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9R8GLFUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3D9EL7TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9RE4LPV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3DT6RK9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9SE8ZH7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3EB5SPAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9SZ78LVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3GJYCMZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9VAT64MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3GSV2EUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9VTA8NEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3H95AXLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9VZ8KDYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3HBUK2V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9WUHNVA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3HDNVX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9YAT5PJL | DEFICIENT CLAIM NEVER CURED |
| DF3LHR2Z6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9YPSQDV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3MLPBA6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXA28HCU3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3QMUGYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA2YUK4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF3UG8YKXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA35Z6L4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3VDJMKRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA4J56WNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3VJU6M2X | DEFICIENT CLAIM NEVER CURED | DXA7BHP482 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3VQLMC4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXA856LZNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3VRYZGCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA9URQYKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3ZPDNW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXABNSFHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3ZQR6WXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXABR2FDYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF423TWGR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXACMS5ZLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF42XGLTR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAE4LRW75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF46VGKZNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAE5WSHC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF48KUHBTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAG2LQVYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF49VZ5N2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAH4YKR5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4ADPJSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAHEZJ5QT | DEFICIENT CLAIM NEVER CURED |
| DF4BGRN3DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAHU6SCDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4BMEXGSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAJMCHQ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4DM92GAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAK93HDT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4E2M8YXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAKQUDJEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4EWBK7VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXALUW24VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4H2RECBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAMDQEYW3 | DEFICIENT CLAIM NEVER CURED |
| DF4H6MTXKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXANG7YUCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4HNWMXAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAP5YMC8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4HQC9Y2P | DEFICIENT CLAIM NEVER CURED | DXAQFE8LRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4KS2TH5Y | DEFICIENT CLAIM NEVER CURED | DXAS2YM89R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4MAXNHU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXASJ3W95B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4MZ9APKU | DEFICIENT CLAIM NEVER CURED | DXATC3MUZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4P63MVT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAVTS423G | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4QYA3PCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAW4S29TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4R8XMJK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAW5GZY2E | DEFICIENT CLAIM NEVER CURED |
| DF4STNKBRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAYF3VTCE | DEFICIENT CLAIM NEVER CURED |
| DF4TDEGJQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAYW26EFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4TDQZAPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAZ76MFJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4TMGDXJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB2M9VNWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4TY3ELKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXB3R5NZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4UAWKMSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB5LENPTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4VL8Z2X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB6QUNDTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4XKJ2E96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB746ZHMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4YCG3XMW | DEFICIENT CLAIM NEVER CURED | DXB7KHJLEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4ZLSCW6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB7LZHS9E | DEFICIENT CLAIM NEVER CURED |
| DF53RG2MVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB865ZV3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF53VP8BDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB87UGAKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF53YS27PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB8YS5JDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF54BWAJDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXB8ZQR7MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF56TWGHQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB9W8CD6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF57ELKGVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBC8QDM2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF57NCVZW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBCJGZLY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF58V7JAHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBFNYMETC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF596UHGMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBGC6ZLES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF598M2PRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBGUJMCKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF598NJY7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBGUTC53M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5A3BJZ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBGYF5PHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5A9HLCP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBJ8957LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5AB4Y6NS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBLPUJK6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF5AQE8237 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBM6H38UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5BJ2RS6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBM8U93HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5BYW9CZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBMDZCK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5CNA63UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBMR8T3C9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5CVTGU7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBNJFLUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5ESX6WYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBNUFG2Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5EXGQM8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBPD3TSGH | DEFICIENT CLAIM NEVER CURED |
| DF5HB8QKX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBQ2FJW4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5HQE4ZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBQAFTNRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5HTJKUR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBRT4QWDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5HVKDMRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBSGP3D7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5J7R9Z48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBTARDHW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5JBHRLU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBVT8YSNM | DEFICIENT CLAIM NEVER CURED |
| DF5JVEGN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBVZA3MK9 | DEFICIENT CLAIM NEVER CURED |
| DF5KZMJ3UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC37VDWBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5MEZPBKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC3L7DBP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5MQS62UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC49QV7W6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5MTPJD8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC4TBFWGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5NV7RMLT | DEFICIENT CLAIM NEVER CURED | DXC658ZFBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5PQ62RKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC6L5BSWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5RMSL9QN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXC6UTGZ8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5S4ZBWPC | DEFICIENT CLAIM NEVER CURED | DXC7VPUKMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5UXEM3HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC926MKRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5WGE94RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC9E6NKQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5XPARNJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC9EWMA72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF634XZV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCBTMA95U | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF64TUCXG7 | DEFICIENT CLAIM NEVER CURED | DXCDG4RQZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF64Y7GDJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCE6RFY4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF65GB2ZMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCEFNR6UW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF67458PNE | DEFICIENT CLAIM NEVER CURED | DXCFSB5AKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF68GVCR3W | DEFICIENT CLAIM NEVER CURED | DXCGWMY39V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF69VTC8UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJFZSY7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF69ZAD7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJH6SDVN | DEFICIENT CLAIM NEVER CURED |
| DF6ADKQNP9 | DEFICIENT CLAIM NEVER CURED | DXCJREYMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6BA27JPQ | DEFICIENT CLAIM NEVER CURED | DXCJVK45LU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6CTVY9ME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCL9MBZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6CXVLAZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCM6VUTKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6EHW87RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCMN582DA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6GBZCXLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCNLRQ9E4 | DEFICIENT CLAIM NEVER CURED |
| DF6HJM3YEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCRVKHWG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6HMEQLKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCS5FNQA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6KG8JHSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCSYMKGA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6KSYJ59B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCT5JZSQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6L9AJY8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCUGDSA76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6LNYZHVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCUKFYJ4D | DEFICIENT CLAIM NEVER CURED |
| DF6LWUS89X | DEFICIENT CLAIM NEVER CURED | DXCUVDAP5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6MNVJC4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCV6WLYPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6PZQGSU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCYG5U42F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6Q8BG2AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCZ7TDVMU | DEFICIENT CLAIM NEVER CURED |
| DF6S8EJ4R7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCZAG8LQ7 | DEFICIENT CLAIM NEVER CURED |
| DF6TCS9WAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCZJEAFNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6TW4QCEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCZRVPA54 | DEFICIENT CLAIM NEVER CURED |

587

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6VNEMSXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXD2WE87FH | DEFICIENT CLAIM NEVER CURED |
| DF6VWX4P9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXD49WAQ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6WC852RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXD5ALTB3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6WP8KLHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD689TGV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6WZTKQCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD6BLGP4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6XSWV7ZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXD6WUMK8L | DEFICIENT CLAIM NEVER CURED |
| DF6XVC8WQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD6Y8LAN9 | DEFICIENT CLAIM NEVER CURED |
| DF6ZJCRBKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD72FPTE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF73P92UM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD7GP28Y9 | DEFICIENT CLAIM NEVER CURED |
| DF784SPEDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD7L38H5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF789VM24H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXD7UC95VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF78ZPKQHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD83ZWQSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7AXP6ZBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD8E753RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7B9TQD36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXD9U3NY2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7BCS2PHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDA4Q9SFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7BP6H3VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDABT8536 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7DL96WX3 | DEFICIENT CLAIM NEVER CURED | DXDAFKPT6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7EJ3542U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDAZMQPH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7H2Z39GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDBLQJNE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7HPVYG9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDE4RC2J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7KA96XZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDGPKYU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7M9WJVHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDGSTW4CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7P4ALDES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDH7GPQ9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7P4QM38J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDJ3BWSLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7PNSD5YT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDL6ETR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7QWPH5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDMPNR8AZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF7TB98HG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDMZCU7W4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7U9LR3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDPNUYV7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7UDSAR5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDQFJ3NG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7UZN9WPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQGL5NTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7X54T3PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQP3ZWJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7Y8ZDLJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQYG25NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7YWHN4BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDR8MK6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7YXUDKLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDR9287JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF825Y97KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDUTJBPC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF84AZ97LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDW6ZC8J2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF84S56RND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDWYZ973L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF85GAZDMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDYTRZ3K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF85GV7XQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDZ28WR7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF86DHYKCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDZYH8QJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8AKTPVSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXE2ZHM4DF | DEFICIENT CLAIM NEVER CURED |
| DF8ALSGWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE34BULAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8AQLK4UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE3FHNM4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8ASUJWLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXE439F8HT | DEFICIENT CLAIM NEVER CURED |
| DF8BJ3RXST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXE5DL4H9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8BNPSX95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE6K95HRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8CLRQN2J | DEFICIENT CLAIM NEVER CURED | DXE987HS5V | DEFICIENT CLAIM NEVER CURED |
| DF8CT4ZL7A | DEFICIENT CLAIM NEVER CURED | DXEAC83JSM | DEFICIENT CLAIM NEVER CURED |
| DF8DAUYB2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEAFSYB9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8GWPXDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEAT3KBHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8J5XCYN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXECR6QVDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8J7DL5PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEF4SR53Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF8JMX2KPN | DEFICIENT CLAIM NEVER CURED | DXEFPMH25W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8ME2PQTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEGFALN94 | DEFICIENT CLAIM NEVER CURED |
| DF8N4P96WS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEGMPTY23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8NQVZT7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEJDCG4A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8P5ZYMKV | DEFICIENT CLAIM NEVER CURED | DXEKRQBTH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8QM64GTS | CLAIM WITHDRAWN | DXELFQ4TK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8SKDNBRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXELKJNV2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8URJL6VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEM957RQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8V3MEXDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEPWS87AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8VKTM93C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEQ2RS5HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8WB6Z47V | DEFICIENT CLAIM NEVER CURED | DXEQRW98GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8WLPU5A4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXES6NCRPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8WMYCAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXETB8W4DY | DEFICIENT CLAIM NEVER CURED |
| DF8WSQR2KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEUGL8ANK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8X63M25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEUYMS2RP | DEFICIENT CLAIM NEVER CURED |
| DF8XTKYH6E | DEFICIENT CLAIM NEVER CURED | DXEVJU4R6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8ZHCSD56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEVKSJ3QW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF92HGX7UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEWSRBTV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF92YXK6QW | DEFICIENT CLAIM NEVER CURED | DXEYJWQGB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF94JXRBG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEZ6RV4JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF94QXWNJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF25NUEK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF94TLAKUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF2PYSLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF94VYRMEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF2VYW6D8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF96V2ZEXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF3A2RKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF96XDYVTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF5ZPWMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF98CM3KER | DEFICIENT CLAIM NEVER CURED | DXF6J37ZNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF9ARXMLQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF7JCKVZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9AY2W7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF83V56AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9AYEVGKZ | DEFICIENT CLAIM NEVER CURED | DXF85H9YMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9BTYRGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF8NMR6U4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9C8LG4P3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF8P2M459 | DEFICIENT CLAIM NEVER CURED |
| DF9CRGYWA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF8W6TZPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9DHN8SAR | DEFICIENT CLAIM NEVER CURED | DXF9BVQKCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9GWBDPJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFA5QR6CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9HCYQJLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFAENT5GP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9HV8QTJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFAMPREYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9HWLVZET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFC85VS64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9JZW2TRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFEV4BYTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9KGM8NBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFG4Q87WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9MHR8S2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFG954PSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9N38TERU | DEFICIENT CLAIM NEVER CURED | DXFGENV62B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9NGHT723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFGHASZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9NHS542T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFGYB2D6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9NJUKVC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFJL6TGNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9S68YAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFNK3T7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9TL6XZPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFNP49CSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9ULYTDP5 | DEFICIENT CLAIM NEVER CURED | DXFNRBY46H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9VYMBQ83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFPGD8WML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9W6CJ58Y | DEFICIENT CLAIM NEVER CURED | DXFPT45YL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9XRECGDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFQHDRBYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9YERTDVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFRNMB7PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9YHEJD8N | DEFICIENT CLAIM NEVER CURED | DXFSP3JRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9YUER8LX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFSVGEQBA | DEFICIENT CLAIM NEVER CURED |
| DF9Z3N5DPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFWERLD87 | DEFICIENT CLAIM NEVER CURED |
| DF9ZH6CJR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFWKNMET2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9ZTJEVWB | DEFICIENT CLAIM NEVER CURED | DXFYUERD2B | CLAIM WITHDRAWN |
| DFA3MTHZCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFYZCB9Q7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFA3RESNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZLHEPBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFA3TQMCU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZQYEKU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA4Z6XV3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZS9CH7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA5ZN2VUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG38P72B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA7UE8TX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG3V7KDWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA7Y2LP6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG4J8PYVQ | DEFICIENT CLAIM NEVER CURED |
| DFA8CD67SW | DEFICIENT CLAIM NEVER CURED | DXG52SETQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA8GE2TPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG5TZY4BE | DEFICIENT CLAIM NEVER CURED |
| DFA8UN4KCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG6AJ9CMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA973GEWC | DEFICIENT CLAIM NEVER CURED | DXG76TUYRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAB64ZJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG84LWV6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFADUBTVXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG9QWY4KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAERH74NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGBCHVU9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAHDKJVZ7 | DEFICIENT CLAIM NEVER CURED | DXGBLW629M | DEFICIENT CLAIM NEVER CURED |
| DFAHJ5CPWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGDCR4HTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAHMS9KGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGDT2V4WR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAK7TNYSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGDW7ZRY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFALTCD76J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGEDABRMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFANW2Z5EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGENY4D2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAP9DYTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGF26RS7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAPQTBZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGH4ZQU6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFAPV63RT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGH7Z6VST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAQ6XCWUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGHMRVLJ6 | DEFICIENT CLAIM NEVER CURED |
| DFARKYBDGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGJ54CQVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFASCRQ9BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGJBFKCED | DEFICIENT CLAIM NEVER CURED |
| DFAT2CM6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGMH7UK4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFATM475BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQ6AVM2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAVRPT45C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQ6P3T4E | DEFICIENT CLAIM NEVER CURED |
| DFAVZ8GYED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGQY6B2FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAWNMUPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGUK79PL5 | DEFICIENT CLAIM NEVER CURED |
| DFAWZHNVUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGV94HJM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAXLGDEH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH25VCZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAXNGZPML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH4TYKCZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAY72TLM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXH6FMW78S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAZUJEQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH82GE6TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB2XKC6S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8BNPJC9 | DEFICIENT CLAIM NEVER CURED |
| DFB5GRE8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH924CUA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB62DCS9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXH9L4UPDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB75UMGKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHB43J9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB7MPQ5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHBUVL34A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB945YX8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHD54JRSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB9EL8GV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHDNQJWRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB9UT8XHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHDQKGJW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBGTJ6D57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHF4D793R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBHL7EKYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHFN79KLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBJ62U537 | DEFICIENT CLAIM NEVER CURED | DXHGAYTZRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBKER9245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHJNA5CYP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBKZNDLT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHK38GSW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBLDG49KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHL2YCPG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBLXDGK4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHL9NWGFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBM3T2NV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHLFAQMVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBMX2HSRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHNR6BJ2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBNRDMUCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHQJ73EA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBPLY8GTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHQJBCGTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBR5K4YXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHR4CQ58J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBSDCAH3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHR7DFUGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBSQ82YT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHRBQ8EUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBSW6GNDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHSC7AKQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBTUW4SMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHT4LNMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBV59CAKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHV532YCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBVQZNUKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHV7JS4ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBXTJAPR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHWD6L9YQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBZG4V85Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHZANVBGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBZV8HG37 | DEFICIENT CLAIM NEVER CURED | DXJ2D57QKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC269X43W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJ2GZQNWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC47HS5D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ3P687YU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFC57RSK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ4ZCDEVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC58KG6BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ74BA3HP | DEFICIENT CLAIM NEVER CURED |
| DFC6ES4PX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJ7H2MFN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC89HEXYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ7KM82GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC9Q2ED48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ8K69WEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCALH7S2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ95P6KUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCANEYD68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ9KW4F8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFCD8NG36Z | DEFICIENT CLAIM NEVER CURED | DXJ9WLKNC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCELV6938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJA2LCDMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCEVZ62NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJBM3N5V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCGLV57JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJE46UYSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCGUYES6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJE8MY743 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCHBLTSEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJELTDVM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCJ8W6KHY | CLAIM WITHDRAWN | DXJGAHU7L8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCJVM4TAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJGNY6CUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCKJ9R3GU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJH27MWPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCN5SU9TP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJKMSDRY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCN7YBLX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJKVQRF5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCNLSZ3G4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJKY2US9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCNYJ7BMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJMF67H2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQ568KLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJN2MU54T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQHJD486 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJN2YDUVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQNGKBSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJNCP2RSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCSQVYMP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJNUAKCVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCWNJSZMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJNVF285P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCYPSX6VU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJPE28LAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD2WCUN5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJRUWLSBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFD6CQPZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJUEBWK68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD6ZJANVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJV8RUY4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD7CR8TWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJW3DS5AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD93JRCST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYD2SFHU | DEFICIENT CLAIM NEVER CURED |
| DFDCMYH564 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJZ67CBHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDCSLQJ8E | DEFICIENT CLAIM NEVER CURED | DXJZEDRC5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFDEP4UTMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJZFUPD8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDEZGUXST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJZGRSQFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDGC5827E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK2DFBGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDGZP6RU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK4H8VAZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDJC7W5A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK4S9JTDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDJZ542LT | DEFICIENT CLAIM NEVER CURED | DXK65QECH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDK96TZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6ESFYCV | DEFICIENT CLAIM NEVER CURED |
| DFDK9HZLSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6LYB2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDKQUCMWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6NZEH9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDLGCNRJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK78A5NGE | DEFICIENT CLAIM NEVER CURED |
| DFDNWQY572 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK8PGTWY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDP5KHNQS | DEFICIENT CLAIM NEVER CURED | DXK9W25MVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDQKY5UG4 | DEFICIENT CLAIM NEVER CURED | DXKBLWC4G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDQSGYZVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKBUAGJE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDR4W9JAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKCADWEZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDS64K93V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKCE3A9W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDT2ZMBLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKCSR46U5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDTG6XJRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKD8GMA4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDUC83XS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKER6SP43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDUWAQKMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKFG8H5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDV5M42JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKFNQT6RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDV7GN8HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKH82PN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDV7JQ59P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKHD89ZGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDVMR8LW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKHSY2EQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDW89NE54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKJCBMH83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDWB7VPA4 | DEFICIENT CLAIM NEVER CURED | DXKJQLFW6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFDWKR85Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKL9HSQRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDXM9ZTU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKNTYB4M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDXMYHRV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKPHYUL79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDY5G36UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKPYUAWS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDYB5GC3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKQ7UHRA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDZKLMHU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKRN9LZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDZP4KLV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKRSY9DV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDZUSBV82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKRTMWZV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE29ATBXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKRY67VNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE2BLW83C | DEFICIENT CLAIM NEVER CURED | DXKS3HQVTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE2P6XZDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKS3QEBLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE2Z4KJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKSYLANQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFE3VJKBU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKVF5JBSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE4GCUN89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKVWJ7REQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFE4YAWNZD | DEFICIENT CLAIM NEVER CURED | DXKYUVRHFS | DEFICIENT CLAIM NEVER CURED |
| DFE56GDNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL28NA3KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE5H8LZ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL354MD7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE7TSMAJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL4H9N2EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE7Y9MKDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL5CMG98T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFE8Q24UMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL6JTKU2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE98JWGZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL6WKGZMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEB764TSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL7HKCR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEBR25VK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL7Z96GH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFECV9TU6D | DEFICIENT CLAIM NEVER CURED | DXL8BYE47D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFED7WK83N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL8FB5CAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEHDACTVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL8ZKA3J5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFEHKJVTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLAQ78CPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEJV9PCX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLB3FN8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEKJCDTSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLBRCWGQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFELMVXNCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLD3C7A9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEM4WLGHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLE9AUPQV | DEFICIENT CLAIM NEVER CURED |
| DFEMRTQ9SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLGTEPB5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEMX8W4DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLJU7YG82 | CLAIM WITHDRAWN |
| DFEN86RXMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLK9JBYMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEPC396DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLKU46Z28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEQ2SJ3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLMDE38WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEQ4UT983 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLMQJ5Z39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFETNZCM6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLMTV2UBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFETPAGZD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLN5ETRKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFETRQ57WX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLPCRF6YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEUR6G8YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLPQ78E5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEUVSHWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLRMUCWN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEWQBRCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLTBQA7Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEYRT463W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLTKJGVRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEZBC3P5X | DEFICIENT CLAIM NEVER CURED | DXLTWMG8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG245WAMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLUH5QFW7 | DEFICIENT CLAIM NEVER CURED |
| DFG2ECTRBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLWTE7QBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFG3CH54AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLZBHW6MC | DEFICIENT CLAIM NEVER CURED |
| DFG3VZ2QXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM3VLBFQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG63AXQS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXM46395D7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFG7NQZBP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXM4Y93AHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG8CZLMV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXM5HTK8FY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFG8WEXJH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXM6B2K7N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG8XKEMAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM73VDZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG9QBR78Y | CLAIM WITHDRAWN | DXM92F65EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGA3P6VY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXM9UVJART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGB2LZWDR | DEFICIENT CLAIM NEVER CURED | DXMA5JU6SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGB6THY9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMAYU7BNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGD2SL8YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMBW9SNQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGEXN8ZAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMC742HTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGHB3QNS6 | DEFICIENT CLAIM NEVER CURED | DXMC9ERNFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGHM9T3AE | DEFICIENT CLAIM NEVER CURED | DXMCDRENH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGHTCAPX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMEL58SY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGJXT5L94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMF85SZJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGK74QHYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMJNGUFES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGKCUV8E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMJYKTE5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGKE3M4TY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMLS38KHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGKJVAP42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMPDELCJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGMKYDVPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMQUK34ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGNBQPDRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMRAULWZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGPHCK34U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMRTYC2J9 | DEFICIENT CLAIM NEVER CURED |
| DFGPZ4YVBH | DEFICIENT CLAIM NEVER CURED | DXMSE3ZRHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGQR6P4LW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMSFCZKNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGQV49B6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMT4H6FGQ | DEFICIENT CLAIM NEVER CURED |
| DFGQYZ3E4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMV2A3BP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGSMPY69J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMW7P8K6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGTH5JMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMWGS75HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGUVH8QBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMWKDJSZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGVMWY5NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMWNESKJ8 | DEFICIENT CLAIM NEVER CURED |
| DFGW2SADPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMY2AFWQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGW6JE78H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMYFUBA3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGYCTDJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN26Y3BGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGZK8H9VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN2GEM87B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGZLUNS7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN2GWFLC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH2KCNVQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN473K2A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH2P8TVXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN4T8SDG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH4AU6STG | DEFICIENT CLAIM NEVER CURED | DXN5BK3ZLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH4G6P3ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN5YVCSHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH5W4ENVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN6D5H4AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH5YCAB76 | DEFICIENT CLAIM NEVER CURED | DXN6LEU9SH | DEFICIENT CLAIM NEVER CURED |
| DFH65CWZ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN6RZA7QB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH6EAY8SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN6SEHVUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH6W4VZGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN6URBFH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH7U8J9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNBKCWH4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH8SUMC4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNBZDPWHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH94C732M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNDAGQWUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH9XC45YV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNDBT4GM8 | DEFICIENT CLAIM NEVER CURED |
| DFHAUT6ZCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNF9JG28B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHC4QGA2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNFE79SR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHCV79PLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNG3J5HVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHD9WN5ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNGWRY4QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHDXRQALE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNHZUR76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHEL3Q98K | DEFICIENT CLAIM NEVER CURED | DXNKCDWJHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHJ65PL39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNKM639U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHMV4AJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNKVGL52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHN49BCJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNKWFQH24 | DEFICIENT CLAIM NEVER CURED |
| DFHNE946AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNL2FBU3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHNKYQV45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNLJ5M6PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHPQXGB5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNRH5GLPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHQ276NC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNSLW3ZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHQ9XDZG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNSUV3WYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHQMZGUBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNTGZ3DPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHRQBZ3TU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNTRPA39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHST9B7YR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNULSTMWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHTX94G8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNV29HK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHU9M2L35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNWGSFVLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHWX8VMCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNYMTDELH | DEFICIENT CLAIM NEVER CURED |
| DFHWZULTEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNYZGWPTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHXNSRPLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP2873YA9 | CLAIM WITHDRAWN |
| DFHZJTUXNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXP2K94C56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJ2PTK957 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP2SJBQYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ3HWLVXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXP3ARV6WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ3KQP8B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP3GJSCHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ4L3E2QU | DEFICIENT CLAIM NEVER CURED | DXP5MEJLNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ5Y92R8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP5URFY3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJ5YN7APK | DEFICIENT CLAIM NEVER CURED | DXP62M73SE | DEFICIENT CLAIM NEVER CURED |
| DFJ6WDKHQ4 | DEFICIENT CLAIM NEVER CURED | DXP7BU9845 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ7KAXV9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXP8QF3CYG | DEFICIENT CLAIM NEVER CURED |
| DFJ7LZ4PVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPAN6DQRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ8WBM3TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPB6FLRDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

601

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJB5E2QA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPCS3MGB7 | DUPLICATE CLAIM |
| DFJBPK4C3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPCVN9E7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJC3SZE2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPD5HC4GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJE83ZUPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPDK6SW59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJGX73YPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPFQTVU4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJKM62SB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPFZ9SLVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJNKL9PZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPH6QYE3L | DEFICIENT CLAIM NEVER CURED |
| DFJNQG9LAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPHYRZJKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJPMW2RHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPJG4CT75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJREQ7UH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPLH543JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJUMK7NH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPLVY72FG | CLAIM WITHDRAWN |
| DFJVAYLNEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPM67TCJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJVNYLKHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPMFYKV29 | DEFICIENT CLAIM NEVER CURED |
| DFJVPGA5KQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPMQ4S9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJVSHC8UN | DEFICIENT CLAIM NEVER CURED | DXPN6M3AE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJW93LAH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPNUQWED3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJWVBZ2ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPQW8NB5Z | DEFICIENT CLAIM NEVER CURED |
| DFJXSR3W5Q | DEFICIENT CLAIM NEVER CURED | DXPRUECMTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJYPHSVTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPSG8UN5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFK2NMZRTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPT8CWGJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK376SCA2 | DEFICIENT CLAIM NEVER CURED | DXPVNQWJY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3BQC9GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ46H589D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3QEC8PX | DEFICIENT CLAIM NEVER CURED | DXQ4AVWEJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3WV7MUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQ4DPKN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK43WT7C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ4UFK2YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK67RB92T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ4YLWD5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFK6CEUSDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ5UTEPJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFK79E5MXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ65DTZ3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFK8AQCPNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ7V9Z3KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK93HQ6PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ87RLU25 | DEFICIENT CLAIM NEVER CURED |
| DFK98LNA6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ8YUF36M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKA6Z9MTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ9T6YW5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKABD4M8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQA49WFT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKAHYM96B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQA5VEPHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKB2ERATJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQA6R8UWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKB5R6T2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQAFBRUEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKBQVR7YE | DEFICIENT CLAIM NEVER CURED | DXQAZPTHE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKC5GUVXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQENM4FL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKC9GYQNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQFR6DUMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKCJ7DXYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQJC5LKA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKE349XHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQJK6GDYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKHVPC5EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQL9WH6RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJ8HV2PZ | DEFICIENT CLAIM NEVER CURED | DXQNJHD2W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJA4ESR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQNW34HDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJMDVRX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQP8NBK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKLAS89BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQPCZL8WM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKLGBMRZ7 | DEFICIENT CLAIM NEVER CURED | DXQPEBZ6RA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKM527RXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQPWFRJB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKMQ2DJ8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQRY7W25V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKNEAHQ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQSKJ4LT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKPHVACT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQUSEKFPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKQ69PZEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQW9KLPRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKSWRBV2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQWFV97EA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKSYEGXA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQWST3EC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKTRWE5YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR2T34MWB | DEFICIENT CLAIM NEVER CURED |
| DFKTZ9AHW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXR3BVPW9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKU8P4ZYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR45HFK3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKUARW73H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR4FQTHB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKUB23D6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR5HJL7FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKV2CX37E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR5PTMGJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKY7BQ3VL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXR6S4FBLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKYZDH8WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR7AVB4HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKZVLABE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXR7VKC6T2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKZX5H3EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRD3LQTGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL34PHM7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRG4AJPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL36YJTHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRH74ZPS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL39UVP6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRHQPK5GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL3XHA6NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRHUSWK2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFL5PBERNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRJS5EDVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL5TAC6U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRJUPAE6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFL6EPY4ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRKM5G24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL7RJAE2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRKQNTW54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFL864G2KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRKSQWBU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL94VG5AY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRLHCMJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL96J2YHN | DEFICIENT CLAIM NEVER CURED | DXRLJZCES7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLAPRDHE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRNB4QJUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLBUYCRW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRPG4V9NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLC2NDXTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRPJVZ7A8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFLD3KSR54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRQUVEKJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLEZWKXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRQY9KLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLG96B2YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRU9WA853 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLGDCRPAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRV687H2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLGQVC5B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRV7JH9TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLHYXCSN7 | DEFICIENT CLAIM NEVER CURED | DXRYBUK8DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLMDBATJ8 | DEFICIENT CLAIM NEVER CURED | DXRYPGHUD5 | DEFICIENT CLAIM NEVER CURED |
| DFLMVYN7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS2W94MTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLN9M6BAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXS3LHJRV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLP6TX2NB | DEFICIENT CLAIM NEVER CURED | DXS3QYNP4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLQ2H6Z9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXS3VH2P8Y | DEFICIENT CLAIM NEVER CURED |
| DFLS3TCMZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS3ZAEG7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLSA6UKT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS7EZQMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLST6G7M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS7MKVPAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLT5R8NGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS7ZJ8EGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLU289ER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS846QY3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLU7MAJX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS9RKC4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLUKM7VA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSAH986DG | DEFICIENT CLAIM NEVER CURED |
| DFLXDNPAMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSAMW7CZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLXMW27ZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSBM4P9HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLYAXN98B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSC6DAJ7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLZ4WYTQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSCD2QMTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLZRDEUW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSD8ZPK7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLZTWBU4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSDG5B264 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFM2TRY3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSDQ5CGHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFM37CBWPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSDYRZWGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

605

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFM53ES42H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSDZBGJ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM54WL2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSEQJFK4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM6NTE4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSF3YHLQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFM75JR64H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSHBQLDRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM7NRGUT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSHY86TKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM8VJAWLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSJHRPC6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFM97ZUKQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSK4W57U6 | DEFICIENT CLAIM NEVER CURED |
| DFM9PRAHTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSMV8PWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM9WA78PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSN9RLPVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM9YAVXPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSNB7YVDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMAKZVHNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSNW5KL8R | DEFICIENT CLAIM NEVER CURED |
| DFMAQ72H8T | DEFICIENT CLAIM NEVER CURED | DXSQBDVKU9 | CLAIM WITHDRAWN |
| DFMAYJBQ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSQH4BTC7 | DEFICIENT CLAIM NEVER CURED |
| DFMAYXB3ZE | DEFICIENT CLAIM NEVER CURED | DXSQZPFLVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMCULR7PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSRYKH4M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMDL2PEW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSUF4T7LZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMDVP6AG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSUTKJE6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMEJGKRD7 | DEFICIENT CLAIM NEVER CURED | DXSW6YM7FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMEPDQ4AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSZVLGAJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMERS6N9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT2HDUZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMEV4DS9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT2LBDMH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMEY74DHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT4FKEP29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMH94VC73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT5FRVGKP | DEFICIENT CLAIM NEVER CURED |
| DFMHC5RGUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT6293D8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMHPTUEYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT7DUJZRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMJ8C5HBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT8J359DL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFMLKZVYU9 | DEFICIENT CLAIM NEVER CURED | DXT93MRBJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMN25D7QB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT9KQPMVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMP3JCZHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTBFU4ELJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMQ97WXJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTBWVFMLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMQUTG4W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTDAJEKVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMRAHT4L5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTGY832RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMT9SPXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTGYRA6JM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMXPERQ3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTK5PVAS9 | DEFICIENT CLAIM NEVER CURED |
| DFMYZXA49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTLPEY3S5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN23MELDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTNZABQMW | DEFICIENT CLAIM NEVER CURED |
| DFN3XKL629 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTPNJUQDZ | DEFICIENT CLAIM NEVER CURED |
| DFN495VQDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTPNLUR6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN4ZQLRJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTQ4YN7WV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN5A28WXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTQFDL4EH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN5PU9JAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTREAP4WG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN6RA5TGJ | DEFICIENT CLAIM NEVER CURED | DXTU3JSPFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN75PR2QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTUSE2QYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN7MJSV4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTVMAW92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN96T5DKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTWRFSUEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN9DXST8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTZRYKEGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNBL6WQG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTZSQ5VHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNBYK2GMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU4NV2KB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNDECYX4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXU7FHZ95N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNDKC2RUE | DEFICIENT CLAIM NEVER CURED | DXU7P24W6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNDLXSG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU8E97FGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNE6RDLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU8SEYJTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNE76CSB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUAC8ZHGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNGQ65H7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUB73HMGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNH23GKJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUB7PEGAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNHLKESGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUBFV7HN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNHVRA2G8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUD2A78CY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNJ6GQA2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUDGHPET6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNJ6L58TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUE4VYDR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNJKS9T56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUE7QRCGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNLVY8Z96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUEJ4KHMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNLYS2QCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUENPRHWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNM3DUKXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUGHZWV6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNM3Z8LV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUHD6RQ4G | DEFICIENT CLAIM NEVER CURED |
| DFNPCWKU4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUHMZ6WGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNPXYLH85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUJH68KVM | DEFICIENT CLAIM NEVER CURED |
| DFNQ4LD276 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUJWD3N69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNRCJDSVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUK3HN5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNRMGJSEY | DEFICIENT CLAIM NEVER CURED | DXUKHNB9CR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNU6ZSPH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUKLVPJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNUV4PSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUMBDZSP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNUZH9LQE | DEFICIENT CLAIM NEVER CURED | DXUMSWZCPY | DEFICIENT CLAIM NEVER CURED |
| DFNVUGB2T8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUMYDRKZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNX4P6UC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUNF3QJRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNXA5TJCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUNSGV8MB | DEFICIENT CLAIM NEVER CURED |
| DFNXAMWH47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUP2Z8VMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNXHKMQPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUQ7S9RDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNY28RGJA | DEFICIENT CLAIM NEVER CURED | DXUS9RL6EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFP239CARL | DEFICIENT CLAIM NEVER CURED | DXUSTL2ME6 | DEFICIENT CLAIM NEVER CURED |
| DFP2ZK5SN7 | DEFICIENT CLAIM NEVER CURED | DXUT4E7GF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP3MBRDA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUTA8ZCBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFP3QVZRDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUV5MF8HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP42ZL3MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUV7YT8LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP5NVGHAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUW4DBMTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP7HVK35U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUWKY7ELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP89XE4HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUY5KZTMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP8E4ZBH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUYH4GRTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP8J3HGNT | DEFICIENT CLAIM NEVER CURED | DXUYSD3Z4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP9E6QY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV25URFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP9M85QBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXV29UN43J | DEFICIENT CLAIM NEVER CURED |
| DFP9NTCVKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXV2SAURLW | DEFICIENT CLAIM NEVER CURED |
| DFP9YWG463 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXV4937SKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPAXTKRJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV4AEG6LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPBKLEY57 | DEFICIENT CLAIM NEVER CURED | DXV4Q5U2RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPC47896U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV5AT6Q7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPCA7ZQXL | DEFICIENT CLAIM NEVER CURED | DXV6WTD2LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPCEXAT5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXV7KCU6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPD56A379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV7TUHLQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPDMTJXYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV82AETYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPDW3VE4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXV8YZCJMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPHCBWNAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVA36TU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPKBYEU98 | DEFICIENT CLAIM NEVER CURED | DXVALPWQHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPKEBZCY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVAMD6TU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPKY5XGM2 | DEFICIENT CLAIM NEVER CURED | DXVAMN57JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFPL8DS53Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVAQCTS6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPLVY73WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVC7LFZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPMHDN9KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVD958CHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPMUTQAVW | DEFICIENT CLAIM NEVER CURED | DXVDQ9NCEZ | DEFICIENT CLAIM NEVER CURED |
| DFPNGA4JE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVEFWUJSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPNTBMZLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVEJ2A3GQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPNVKR47L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVF7ADQ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPQW7Z583 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVG2UHEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPRMKE6BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVG4EWNT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPRVBSUG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVG6HL8YE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPRX3QU7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVH5LU3ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPS7GH6TZ | DEFICIENT CLAIM NEVER CURED | DXVHDEZNGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPSENTRLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVHLBCMSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPU6TK2QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVHTCJY7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPUVYGDWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVJPWS3YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPWZ49K7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVL2Y5AGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPY98M35E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVLP58QJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPZ62HEW8 | DEFICIENT CLAIM NEVER CURED | DXVMS4A75U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPZA4S9MT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVNERT9ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPZKEB37H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVR2NAUK3 | DEFICIENT CLAIM NEVER CURED |
| DFQ2A8DJTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVS2HJC8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ3BX2DLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVW385EZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ3PWM6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVW7L25FK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ4L583C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVW7L2GSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ4LKA85W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVY2M847S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ5KBGARM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVZ4SQ6H8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQ6TLJX3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVZ6F3PWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ6VPCEAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVZ7RYGCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ6WD78TZ | DEFICIENT CLAIM NEVER CURED | DXVZR9DFEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ79KWZHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVZY9643M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ7AWKEMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW25J9R6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQA93NJX2 | DEFICIENT CLAIM NEVER CURED | DXW297DQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQB56DTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW2GRUZQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQBDHTZSY | DEFICIENT CLAIM NEVER CURED | DXW2V7NJ9D | DEFICIENT CLAIM NEVER CURED |
| DFQBGHNTCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW3HS7PBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQD37RH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW3N2JHAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQDC7XWY9 | DEFICIENT CLAIM NEVER CURED | DXW3T8MU57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQDGW4XYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW4JCL9TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQEAW7TGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW6PS5BDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQESLDP8X | DEFICIENT CLAIM NEVER CURED | DXW97JNRQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQGRBDL72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWB6NLM3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQGXKWR4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWBCJGQFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQHAD2PK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWC32MJDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQJNZ9P27 | DEFICIENT CLAIM NEVER CURED | DXWCDN4S3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQKM47ZLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWDLR6VY2 | DEFICIENT CLAIM NEVER CURED |
| DFQMATZK85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWDTJ8H9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQMRBAG6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWFSZTC93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQMWUXRGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWFYKB4MQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQNG63CJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWHBESC97 | DEFICIENT CLAIM NEVER CURED |
| DFQNSXUHEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWK9VHTB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQPBXHZG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWKZ294FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQPW5E4R9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWL6AM9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQRTPDHCS | DEFICIENT CLAIM NEVER CURED | DXWLF73KNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQS7BR9E2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWMU5HJ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQUTWSL4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWNEVQSLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQV4L6752 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWQ4U5JME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQVB6UNXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWQ5CERHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQVNX4HDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWS7NQMUL | DEFICIENT CLAIM NEVER CURED |
| DFQVXDG5Z3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWU86TNEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQW57RJ6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWY8K46TU | DEFICIENT CLAIM NEVER CURED |
| DFQW8MAP9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWYGKTQJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQWDRNAU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY2PWBZ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQWRSNP2E | DEFICIENT CLAIM NEVER CURED | DXY4EB8KVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQX4EJ6LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXY57CJRQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQXJ5DCWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXY5CSMT6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR2B3TEL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY63LKVGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFR3CQYGVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY7SFJU98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFR4QJPA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY8QP4JNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR4VL8YD3 | DEFICIENT CLAIM NEVER CURED | DXY96GSCDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR643KG7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY9LH372V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR6GEBY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY9ZDFS4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFR6JCKP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYA2VS9UD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFR72D3JTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYBTHW9GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR9GQHAXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYCDBME2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRBAHUN9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYCQWH5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRBJLWAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYF4VLWS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRBP98NDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYF72M589 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRBYXNEJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYG7E58MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRCDWYJ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYK3CB8RA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFREGS4L8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYKJ4C9VP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFREP2ZNW4 | DEFICIENT CLAIM NEVER CURED | DXYL5EPQCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRGBD82QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYL97KS6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRGNW2MDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYLPVJUBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRH8V4YWD | CLAIM WITHDRAWN | DXYM5BV4RN | DEFICIENT CLAIM NEVER CURED |
| DFRJBW9GVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYMSD9V8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRJUZTAMW | DEFICIENT CLAIM NEVER CURED | DXYN9FW3MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRKYZUJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYNEBQW5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRMA5W2K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYNVPERZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRMDPW4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYNZA6EPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRMTBN692 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYQ42LUH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRMX9STEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYQDUKHVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRNC8ABUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYR2VPF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRNEDMWV3 | DEFICIENT CLAIM NEVER CURED | DXYRP7CDMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRP8BSN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYSHPLZJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRQ57YLD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYSUQKLH9 | DEFICIENT CLAIM NEVER CURED |
| DFRQBT5PGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYTWEGKL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRQSJ9M82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYUK5LVHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRS7YW94Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYWHNQGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRS9KGBVP | DEFICIENT CLAIM NEVER CURED | DXYZ4KJBAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRSTLQ5BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYZEQHPLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRZPHAQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYZW46SGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS26XEMAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ2HVKJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS2BW5TLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ2K8YVW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS2QBUCGT | CLAIM WITHDRAWN | DXZ4SK2W9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFS5ZHVLY4 | DEFICIENT CLAIM NEVER CURED | DXZ4SWA96D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS6Z5D3BT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ58V6RMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS85KYJTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ5G87N36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS9HWM4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ6CQYVPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS9MPZDK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ6F2G4ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSA7VDZLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ6UJKNEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSG8A6JLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ72V6A45 | DEFICIENT CLAIM NEVER CURED |
| DFSJRG7D4Y | DEFICIENT CLAIM NEVER CURED | DXZ8W3P6VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSK23NWTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ96HLSRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSK6NLZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ9K2GPCL | DEFICIENT CLAIM NEVER CURED |
| DFSKA34YX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ9U3FBPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSKXBRZQ5 | DEFICIENT CLAIM NEVER CURED | DXZA5EPJB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSLG7HBJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZAUW8QPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSM6HB7LJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZB9NDVC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSN593MYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZBCLFJ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSPWTZK49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZBF453TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSPXW3L4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZBVGEUQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSQ98NWU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZGMBVD62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSRL7D4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZJMR93BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSUZL5BMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZJPH48G5 | DEFICIENT CLAIM NEVER CURED |
| DFSV9XQNUP | DEFICIENT CLAIM NEVER CURED | DXZJY5LBU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSYWKHU97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZKL2MQV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSYXTMNJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZQGU9AL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSZ2YRMXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZQKFB4TH | DEFICIENT CLAIM NEVER CURED |
| DFSZ5HP7R2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZQT59FEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSZ5PMHUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZR7HKWPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSZVJKERH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZRP4YBSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT259N6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZSVDYJRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT3LZRY9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZTK6SM47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT6K2EZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZTSLM8G9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT7CKPGWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZUM6DSLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT7PKNXWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZUNKWA2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT8GP9XKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZWFA3GBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT9DANWSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZY3KRVW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT9H47R2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY237J8AGD | DEFICIENT CLAIM NEVER CURED |
| DFT9HY7S3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY23DS6J9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTC6YSPM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY23GF79WE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTCA2SZ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY24MAX5ZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTCLZYHJW | DEFICIENT CLAIM NEVER CURED | DY26JZX39V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTHXS29R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY27DNUQB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTK2HASWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY27QNWKCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTKUB3YL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY27QSVR6W | DEFICIENT CLAIM NEVER CURED |
| DFTMPS85U2 | DEFICIENT CLAIM NEVER CURED | DY28KST37R | DEFICIENT CLAIM NEVER CURED |
| DFTMZGA7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY28NZKJQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTNUKHJE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY28R6G3CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTP3L5NVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2A5E3L6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTQ59BWZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2AP8U7Q9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTSJ4NE68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2ATLSX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTVH6XC3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2C9DVSNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTVZ6LS48 | DEFICIENT CLAIM NEVER CURED | DY2DBLQNMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTWZ74YKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2DF345NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTXESCGN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2DN49RGL | DEFICIENT CLAIM NEVER CURED |

615

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFTXJNU957 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2FRXEN68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTXR2S7GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2G58MDCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTY6CZUSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2HXAWJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTYRHZGUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2K69UMBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTYWEA4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2KMRXA3G | DEFICIENT CLAIM NEVER CURED |
| DFU2WLQ793 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2LR7QKJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU3RNTSCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2M35CQ6T | DEFICIENT CLAIM NEVER CURED |
| DFU5VEW4GL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2MRAQ76H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU5WQL394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2P48A65M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU8ANXH5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2Q6U5VJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU8G3WTVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2QG486EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFU927TH6B | DEFICIENT CLAIM NEVER CURED | DY2QGEUJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUASP53LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2QM5FXTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUDQBX7WN | DEFICIENT CLAIM NEVER CURED | DY2RVKTAC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUGWDN2ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2SE3VNQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUGZ56MKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2SVFLC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUHDXKCY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2TKVF3PM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUHYBGAZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2TXAU3RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUJG9NM3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2UENS4PR | DEFICIENT CLAIM NEVER CURED |
| DFUJSA3QWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2UQW7P3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUK5CAQRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2WPAMSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUL236S9N | DEFICIENT CLAIM NEVER CURED | DY2XSUJPMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUMQ2NWVK | DEFICIENT CLAIM NEVER CURED | DY2Z73GHWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUN2H8GR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2ZC7LNE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUNSYZKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2ZDSHAWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUNXZ9PJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2ZVRLKN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

616

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUPV46KR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY349XUQHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUQR54A6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY34DFQCVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUQWR8KDS | DEFICIENT CLAIM NEVER CURED | DY34W7JUMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUTLAEQNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY36FNPAXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUTPMHDNZ | CLAIM WITHDRAWN | DY37JBFAXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUV62Q5YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY387M9JKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUVC89LBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY394MPJV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUVPLNE45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3AG8LTX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUXKBC4G7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3AGCM46W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUZSMLPVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3AQUNF46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV2D3XG95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3D4SF6XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV3CWLEBP | DEFICIENT CLAIM NEVER CURED | DY3DMUAV8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV3E8WY5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3G75MKQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFV645GCR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3GLB5KQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV7L5SD3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3H2ZURDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV9CAYNZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3KNHZM4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV9QMHXNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3KQ8MFDN | DEFICIENT CLAIM NEVER CURED |
| DFVBE4TSLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3L5T6WXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVBJPRM6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3LU9AFG5 | DEFICIENT CLAIM NEVER CURED |
| DFVBM2Q7CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3M84GUKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVCTH6B7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3M9P8LHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVDGCHTYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3MB2N5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVG7J2A95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3NVPQMC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVHR4AMPE | CLAIM WITHDRAWN | DY3NW5BXRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVHUTQAR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3NZQCUTR | DEFICIENT CLAIM NEVER CURED |
| DFVJB5L2WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3P8E7X5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVJHKPCBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3PVHS6WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVJK6UPY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3SA5NZMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVK73BYEH | DEFICIENT CLAIM NEVER CURED | DY3SBPVTEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVLDWXYJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3T4CV86P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVLSR3PKE | DEFICIENT CLAIM NEVER CURED | DY3TGNP76L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVN423S98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3TSALWE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVNET9WXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3UA6R2KV | DEFICIENT CLAIM NEVER CURED |
| DFVNPK3M8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3VM72DW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVNQEBHAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3W46SHMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVQ2AH87B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3W7EQT5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVTCUPBAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3WT7FUD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVU6BSN53 | DEFICIENT CLAIM NEVER CURED | DY3XG8E7WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVXRUMYWS | DEFICIENT CLAIM NEVER CURED | DY42JUQKCP | DEFICIENT CLAIM NEVER CURED |
| DFVYNB3QK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY43GFCQRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVYQ85EJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY43WCRU9V | DEFICIENT CLAIM NEVER CURED |
| DFVYT2CJQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY456HVEMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVZ9G4DRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY45ZWEBRN | DEFICIENT CLAIM NEVER CURED |
| DFW2YZJAM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY46JCGNUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW3QE7C2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY478SZELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW3UTYMCR | DEFICIENT CLAIM NEVER CURED | DY47KLTMBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFW48J9XU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY48XZJKDA | DEFICIENT CLAIM NEVER CURED |
| DFW4DP3HGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY49SAN2LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW5CP6YX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4AG6MJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW785LVJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4BG9QFKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFW7M2UBEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4BQD8NKX | DEFICIENT CLAIM NEVER CURED |
| DFW8T9PQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4CEWP2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFW9SXY67M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4CKAT7LP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWA4KZQ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4CSBGNV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWAE2STUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4DQNWV2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWAPHGZ8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4ELKP9NV | DEFICIENT CLAIM NEVER CURED |
| DFWB5DLSU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4ELVPW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWB8DKHUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4F67GQXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWC9APT4Z | DEFICIENT CLAIM NEVER CURED | DY4G7FM5RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWCVJL2BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4GNMFSAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWDA9XR2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4JLFA9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWDV9YMQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4JMXHL8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWEH29YA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4KCZ6MRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWGPNLR3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4LBDVECM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWHNBXV2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4M9GX8WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWJ84RQVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4NCB6WJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWLTHPUC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4NKLUSP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWLXE4VNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4PLRF8DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWMEL3UYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4Q26M3WD | DEFICIENT CLAIM NEVER CURED |
| DFWPQE38GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4RNZBG7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWR4SQAY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4U69TXMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWR7DYMA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4WA75TD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWRYTHPMA | DEFICIENT CLAIM NEVER CURED | DY4XZGWT7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWUXY7DP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4Z2U59AC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWUZ4CX3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4Z5A6FWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWV46RJNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4ZFTN9GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWXTJBR83 | DEFICIENT CLAIM NEVER CURED | DY538RTXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX3PVWC9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY56BUXQLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFX3UP2MDE | DEFICIENT CLAIM NEVER CURED | DY56WG2SQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX45EWUH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY57BR4NS9 | DEFICIENT CLAIM NEVER CURED |
| DFX47KTY29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY59BNR4AE | DEFICIENT CLAIM NEVER CURED |
| DFX4URJ7DS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5CDX7KR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX5JUYAQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5CE9QKR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFX6MW2NQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5DKJGABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX72R4GNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5DWJFP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX78TB5C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5FXATRDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX8NHLBA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5GJE8HVT | DEFICIENT CLAIM NEVER CURED |
| DFX8Z2R7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5H3WTUCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX8ZRU3YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5HW9UL6R | DEFICIENT CLAIM NEVER CURED |
| DFX9UMY4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5JF8X2EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXAM652NP | DEFICIENT CLAIM NEVER CURED | DY5K9TMLWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXBHT452C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5KVD76CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXBR986ML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5LAKSUDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXC56MADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5LH6RJZD | DEFICIENT CLAIM NEVER CURED |
| DFXCB9DQ5A | DEFICIENT CLAIM NEVER CURED | DY5MZVW7A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXCQWVMSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5N8SR9PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXCVYWZHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5NLT64ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXCY9EWQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5P2SBCZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXD5SLRG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5P82XTNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXGAJYL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5PJL62BV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXJP8W4TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5QGZHXNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXMB8J2GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5QZNRDEV | DEFICIENT CLAIM NEVER CURED |
| DFXPHQ86UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5RC9QJEW | DEFICIENT CLAIM NEVER CURED |
| DFXR53J2YT | DEFICIENT CLAIM NEVER CURED | DY5RCFKLGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFXRT48ZUQ | DEFICIENT CLAIM NEVER CURED | DY5SJDQM9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXT68RECJ | DEFICIENT CLAIM NEVER CURED | DY5TG3RPCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXTYBLWD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5UN2GAMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXU5C2WQ8 | DEFICIENT CLAIM NEVER CURED | DY5USEJA48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXVDKP9U3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5USK9RCJ | DEFICIENT CLAIM NEVER CURED |
| DFXVNJ94HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5UVAMZ3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXWB3J6YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5VWQXN3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXWHBS46R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY63C7KQTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXWSDHN4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY63X2GHVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY3L4BTCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY652E7PMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFY5HVCMKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY65M9LTH4 | DEFICIENT CLAIM NEVER CURED |
| DFY63A9WXK | DEFICIENT CLAIM NEVER CURED | DY67QCJFU4 | CLAIM WITHDRAWN |
| DFY6DP2NKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY67Z2BURM | CLAIM WITHDRAWN |
| DFY6UBH9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY68BNVGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY8K6V572 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY68K749SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYALV6JZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY68VP7CAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYB9D3T87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY693S7N5D | DEFICIENT CLAIM NEVER CURED |
| DFYBW7SMD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY69JMCFEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYBZHVMD6 | DEFICIENT CLAIM NEVER CURED | DY6A2Q4XRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCA5J9V8 | DEFICIENT CLAIM NEVER CURED | DY6APEVN8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCDARQPM | DEFICIENT CLAIM NEVER CURED | DY6BTNQ43R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCKVEQ6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6CDBKGZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCN5G8KT | DEFICIENT CLAIM NEVER CURED | DY6CP8QE9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCPXVMTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6D9SLC8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCWBNR4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6GH4M39Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYDPR8UXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6H7UGSR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFYE9MXR4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6HGZB35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYEZVH9BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6HMVRJUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYGQ3K2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6JMEGUL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYGQ928JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6JPAEQUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYHSTZDVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6MADE7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYHVL892E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NAEUZBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYJ2CSH5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6PA2VJUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYMHPT5S7 | DEFICIENT CLAIM NEVER CURED | DY6QA83PMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYPCTG492 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6SCNV2HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYPSD8MXC | DEFICIENT CLAIM NEVER CURED | DY6TAGWCND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYQ6P3DTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6TEN9WK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYQRTKVE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6UFJ4Q27 | DEFICIENT CLAIM NEVER CURED |
| DFYR74PA3T | DEFICIENT CLAIM NEVER CURED | DY6V7KH3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYRJNZ4LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6VPSWMUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYSUJHQTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6WNHL5MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYTGQDMUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ZBJWVL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYUSELT48 | DEFICIENT CLAIM NEVER CURED | DY72HB3GFK | DEFICIENT CLAIM NEVER CURED |
| DFYV5QWE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY734QZ9ND | DEFICIENT CLAIM NEVER CURED |
| DFYVNZ5SLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY76VGNUK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYXEA6JMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY78NGMHUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYXQV5D2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY79RVFCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ2PX5JYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7A8Q42RT | DEFICIENT CLAIM NEVER CURED |
| DFZ349PAMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7AL5FC3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ3NKXRGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7BWFJQG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ3RHP7YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7CEQWTAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ4H7SWV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7FUX38HE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZ4HX9L6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7GXSN39D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ6CYABUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7H5DWEQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ6U8NQH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7KH429PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ8SK47WU | CLAIM WITHDRAWN | DY7L9FTGCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ8X67GAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7LCT4GAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ92VYN8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7LT8ECQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZA8BP5K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7PWUN2R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZCHXVSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7QC5X3RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZCTGVW5Y | DEFICIENT CLAIM NEVER CURED | DY7QFJ8T3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZD9VQN54 | DEFICIENT CLAIM NEVER CURED | DY7R2THFQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZEQ65LD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7RJZE3HP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZGR7DMNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7RS938QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZGY4WTNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7SVEMZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZHSLY4QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7V3K8TJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZKJSD2WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7VMJ6KGH | CLAIM WITHDRAWN |
| DFZKMQDRL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7WJP3UTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZLJWYN53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY83C2DUWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZLMBVTD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY83DNKSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZLUJ3N89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY83FJADCB | DEFICIENT CLAIM NEVER CURED |
| DFZNDBWVAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY83KP9RQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZQGHDYEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY847BQSCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZQK7ES8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY84D56GAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZQNARU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY85TBGV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZRN7T2L3 | DEFICIENT CLAIM NEVER CURED | DY86ZKESFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZUVXY74G | DEFICIENT CLAIM NEVER CURED | DY876DZKWS | DEFICIENT CLAIM NEVER CURED |
| DFZV259PEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ATCQMD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

623

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZWXMN8Q3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8CP7MJBU | DEFICIENT CLAIM NEVER CURED |
| DFZXMCBLS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8CWA6SU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZXY6N374 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8D5UC3R4 | DEFICIENT CLAIM NEVER CURED |
| DFZYPX43NR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8D7QRB5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZYT5GD4L | DEFICIENT CLAIM NEVER CURED | DY8EH75FQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG23MF5D97 | DEFICIENT CLAIM NEVER CURED | DY8FJE47C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG25B9RNL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8HBGTUJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG25HVCNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8HUWV24G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG25NLW9PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8HXU6BM9 | DEFICIENT CLAIM NEVER CURED |
| DG26AVTCXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8JNRE67Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG27M3Z4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8JU4MX3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG27XPJ64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8K6GTQED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG28PUQ6LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8LT6XPU4 | CLAIM WITHDRAWN |
| DG28VJEQZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8LW7F5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG29N4MV5H | DEFICIENT CLAIM NEVER CURED | DY8P3BXWTN | DEFICIENT CLAIM NEVER CURED |
| DG2B3K67MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8PW6CTLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2CZLQW58 | DEFICIENT CLAIM NEVER CURED | DY8QPGH9TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2EDKQ5N4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8QRG5ETZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2FW856H7 | DEFICIENT CLAIM NEVER CURED | DY8R2AJP4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2HJC3Q97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8R79C6HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2J6C83FR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8RXMT4DB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2J8N7D5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8SKFQD6P | DEFICIENT CLAIM NEVER CURED |
| DG2JMY4CXP | DEFICIENT CLAIM NEVER CURED | DY8TP5HNRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2K65VYUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8VX5QHDT | DEFICIENT CLAIM NEVER CURED |
| DG2KTQS3ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8W5GD3J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2MA46V8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8WSRZEF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2MHF35S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8X542TMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2MXZQELF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8XSHFV76 | DEFICIENT CLAIM NEVER CURED |
| DG2NWX6BVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8Z2HDUQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2PEBR78X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9238HZVF | DEFICIENT CLAIM NEVER CURED |
| DG2QZJ9EAD | DEFICIENT CLAIM NEVER CURED | DY932VFNC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2RLXD935 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY93BHPWXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2TUPJS7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY93NDU5PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2UQZHRDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY93QCZ4HS | DEFICIENT CLAIM NEVER CURED |
| DG2V3PN7HA | DEFICIENT CLAIM NEVER CURED | DY94ADPCZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2XD5CBFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY94LZJB2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2XRLJZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY95MPJZG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2XY9B7TL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY968XGLFS | DEFICIENT CLAIM NEVER CURED |
| DG2YDSXJC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY96AM4ERC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2Z5K9MF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY96L3VS4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG328B4YA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY96WHLNE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG34BV79LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY97SNLW6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG34UDQMVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY982LHZCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG36MWUVZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9ASUTWPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG38HR7TCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9B5AMEXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG396JAXRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9CRTK2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG39E28AVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9CSU2DWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG39QXNAV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9CXF7LWH | DEFICIENT CLAIM NEVER CURED |
| DG3A4C9KFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9CXQSJTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3BPXDMNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9DFKLSVB | DEFICIENT CLAIM NEVER CURED |
| DG3BRL7JHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9ELN3VS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3C6ZT9QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9F24VMPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3CNL45QF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9FVJXNZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3EJKSUZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9G58QV67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3JSEZ9DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9J6U5CTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3K2WMEDP | DEFICIENT CLAIM NEVER CURED | DY9JKU6W7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3KJ57F6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9K58TU3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3KVNFBCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9LWCJHKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3LM95X2V | DEFICIENT CLAIM NEVER CURED | DY9M6JGWKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3MKXH7YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9NZKB2LG | CLAIM WITHDRAWN |
| DG3PQT786M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9PQ2ZMFR | DEFICIENT CLAIM NEVER CURED |
| DG3QS6WBYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9QHVU6ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3T8RWDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9R4FQWDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3TCEAUND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9T3H526S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3TMHYPNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9TBGRDU2 | DEFICIENT CLAIM NEVER CURED |
| DG3TMY7QLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9TGFSRNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3TQ4M8ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9UF3Z28J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3UQ7X8SC | DEFICIENT CLAIM NEVER CURED | DY9ULKNGAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3VKWRT2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9USLACEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3XRE6WYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9XHGQKUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3ZEW7DBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9XQNFWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG45CHPYD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9Z7HW6LR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG45EWDKM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9ZKR2SUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG46FMUDAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA28FJUM5 | DEFICIENT CLAIM NEVER CURED |
| DG47A6N3QW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA2FPB3DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG47RZ6K83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA37C4XRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48ZNHBAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA37Q8L2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4AKZHBDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA45CNU6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4BV25QH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA4GK7S9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4CPHJUFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA4SJBR7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4DLNS3FY | CLAIM WITHDRAWN | DYA4XU6FBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4EYKL28C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA648Q7XC | DEFICIENT CLAIM NEVER CURED |
| DG4FX5RE39 | DEFICIENT CLAIM NEVER CURED | DYA6C2DZW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4JHK2P3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA9BTPXUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4K96RNBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAB8JLCUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4KZCLQXF | DEFICIENT CLAIM NEVER CURED | DYABF2PNMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4LAHR9N3 | CLAIM WITHDRAWN | DYABPL6FER | DEFICIENT CLAIM NEVER CURED |
| DG4LE5PDRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAC8LB2PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4N3EL6R9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAEUK3ZG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4Q8BJTXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAF3CU2JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4QCK6DH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAFZQRHEV | DEFICIENT CLAIM NEVER CURED |
| DG4TNE6KMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAHD24FVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4U98A2XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAL69CXQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4UA5BYVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYALC9PS7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4VN83Z7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYALJ2ZUM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4VWCHYJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAMPBDCS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4W9TAH8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAMSPLN9E | DEFICIENT CLAIM NEVER CURED |
| DG4X6ZE7BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAN4E97MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4XRP9KVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAP2ESXGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG52JT7PDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAR89QC6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG52MRAUEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAVDXBMN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG52UT3K4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAZDUWE84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG52WZFST9 | DEFICIENT CLAIM NEVER CURED | DYAZMLUCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG53FL8MNR | DEFICIENT CLAIM NEVER CURED | DYB29UQKXN | DEFICIENT CLAIM NEVER CURED |
| DG53X8HRQK | DEFICIENT CLAIM NEVER CURED | DYB2KQHL4E | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG54NRXTCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYB2TD7GRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG54PK8EFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB38V7FLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG56KZB8QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB3KDSLQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG56QWUZLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYB5PFE6XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG579QSEZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB74W6G53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG58U4JQCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYB8LM32ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG58YVR39X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB8WMLP4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5A8XJBR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB8WTUCVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5AKHLU3R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBAG39WLF | DEFICIENT CLAIM NEVER CURED |
| DG5AKHU3DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBD2SRXPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ANDHE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBD6VT5AZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5AS9RBXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBGDW7ZK5 | DEFICIENT CLAIM NEVER CURED |
| DG5DXYWMHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBH5GCUT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5EH7NJMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBHQSMVP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5EKNYC6A | DEFICIENT CLAIM NEVER CURED | DYBL5FZXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ERQJYD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBLJ9VN2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5H7VDSQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBMNULJ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5HQTFRJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBP4QUX35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5HW7DSJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBP93CDJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5JLAVXB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBP9K6MUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5JWLQMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBPCFT52D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5K3AHCUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBTAUXRS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5KEDLWFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBTL2ZNEK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5KVF8SLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBTLXE4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5L3A4RWD | DEFICIENT CLAIM NEVER CURED | DYBTQNMAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5L9XUA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBTS26PKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG5NMYPK7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBU4QFX75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5QRU9MB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBU4VGJ7P | DEFICIENT CLAIM NEVER CURED |
| DG5TMW3NQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBVL69GDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5U2L7HKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBWG8VET7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5VKH7PJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBWL7ACQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5W3BU62T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBX2FPGWD | DEFICIENT CLAIM NEVER CURED |
| DG5WEZFLUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBXGNTR8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5WNVXPR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBXLMZEJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5XJY7TCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBXP4SUCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5XKHJ9NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBXR7KNDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5Y3QMLFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBZT3AEWD | DEFICIENT CLAIM NEVER CURED |
| DG5YEHULQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC2Q69LVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5ZHK2PNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC4PR3UXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ZPLSF63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC4Z25LST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG635R8TNW | DEFICIENT CLAIM NEVER CURED | DYC524DZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG63SCZN95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC5EN7GWM | DEFICIENT CLAIM NEVER CURED |
| DG63Y8NQ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC5VDLEPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG649UAEPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC62GPAEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG65KSAM3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC65E8G7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG65SFWNAV | DEFICIENT CLAIM NEVER CURED | DYC6KJPLWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG675ABJT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC96SBKXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG692KMDJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC9RKUQ6Z | DEFICIENT CLAIM NEVER CURED |
| DG69MKTWAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCAGSN42K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6CMBR7Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCBHRS879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6D3Z4FMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCEKP46FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6EDWX5KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCELBZ6GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6HSKLFWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCEMUHB67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6JLH4XQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCER6USMT | DEFICIENT CLAIM NEVER CURED |
| DG6KEUA7RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCF73VLH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6KJBPX8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCF8B5KMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6MLSDTAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCF8R6UJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6MXUR3BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCG2EXSV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6NLKAS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCG6AHND2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6P2XS8A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCGSBZKJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6RCBPAZJ | DEFICIENT CLAIM NEVER CURED | DYCGVNDW85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6SC2KFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCH4DGAPZ | DEFICIENT CLAIM NEVER CURED |
| DG6T7X2ZAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCHX3ZWSK | DEFICIENT CLAIM NEVER CURED |
| DG6TJQ25B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCKHFRU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6UL5TWXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCMGW7F35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6UWQCNJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCNHRUKDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6WV97U5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCQJDNPZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6YSLXF8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCS27RNLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6ZE4VUAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCS683FPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6ZT5NHVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCS9J6V5B | DEFICIENT CLAIM NEVER CURED |
| DG73CTQKUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCT3QSVDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG73EYAZQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCU947LXJ | DEFICIENT CLAIM NEVER CURED |
| DG75NE8H9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCUJ5TBA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG75PVTZ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCWJ6EPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG76ALVKE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCWJ86SBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG78J53WMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCX85KQ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG79E84LZB | CLAIM WITHDRAWN | DYCXDNA8BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG79KMA6JY | DEFICIENT CLAIM NEVER CURED | DYCXSV4HBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

630

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7BEX5HAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCXTALEKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7BU6MVHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCZ9ML253 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CBFWE6U | DEFICIENT CLAIM NEVER CURED | DYCZEF2SGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CVFU3H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD2V6CLGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7D3UZHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD2XU65RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7D6H2LA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD2ZLCA6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7DE5F2ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD5493V8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7E3VX4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD6HS2M3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7EXCJD4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD74PAUVQ | DEFICIENT CLAIM NEVER CURED |
| DG7F254S3Y | DEFICIENT CLAIM NEVER CURED | DYD7BGR64K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7F3EU2Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD7EGRC8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7JTQ2N68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD89MHG4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7JU95PVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD8URKSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7LUVHNWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDAEB83FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7M25HW3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDBEGN8L4 | DEFICIENT CLAIM NEVER CURED |
| DG7MKPTHUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDE9UAFGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7MSDL6NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDFKAJPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7QWXPERD | DEFICIENT CLAIM NEVER CURED | DYDFX92EBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7QY2S9X5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDGQUE6JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7R86DLA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDJGKBASR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7RXUEJ9A | DEFICIENT CLAIM NEVER CURED | DYDK62FSQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7STA5WU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDKW4M7GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7SUHTZEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDLN4X7PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7Y325HFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDLPZQM53 | DEFICIENT CLAIM NEVER CURED |
| DG7ZKVXNR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDLUT47ZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7ZWEALF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDMGNVK3L | DEFICIENT CLAIM NEVER CURED |

631

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG82WFJDTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDNUGV6ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG83AYDSNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDP78Q4JT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG83TYP5XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDP8LWJ9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG84RPEB6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDPQRA5C9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG85DQ7VCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDPRST6WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG86TY9D34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDQ4MSJC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG86Y3ZWNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDQ5EVMSX | DEFICIENT CLAIM NEVER CURED |
| DG8754CJXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDRLK8CWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8AQRVJH9 | DEFICIENT CLAIM NEVER CURED | DYDSMUT8ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8AY4WL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDT42WLGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8BDTQHY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDT75Z6XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8BUYVEJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDTZXN8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8CBT79XQ | DEFICIENT CLAIM NEVER CURED | DYDVC5K79X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8CFPSX7Y | DEFICIENT CLAIM NEVER CURED | DYDVT9BALQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8CMUHNBY | DEFICIENT CLAIM NEVER CURED | DYDVTP65RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8DJ36MNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDW6A8C5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8DKUTASW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDZ4F9UB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8E3B4QNU | DUPLICATE CLAIM | DYDZQEAH73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8EFTQ9C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE2RKWPTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8EJHTLU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYE34FZW2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8EN7KQTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE52MC7FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8FPV65LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE7L6MZK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8FWPAVUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE8HMQ9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8H6LFZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE9XQPLDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8HTYBWNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEA3DTHGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8J2XBP5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEAQ5TNH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG8JEMND6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEAS3JLRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8JN67FY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEAZD2RHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8KAEVTJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEB8TNCK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8KSFVQWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYED795LM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8KYPLNWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYED7L6WVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8LARW52U | DEFICIENT CLAIM NEVER CURED | DYEGVR8PLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8MH6VK49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEH7GSX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8N4MLVAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEJSZ8Q2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8N7WFZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEKX3MDH2 | DEFICIENT CLAIM NEVER CURED |
| DG8PACVMFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEL2C5V34 | DEFICIENT CLAIM NEVER CURED |
| DG8R4U2YVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEL4MF8HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8SF29LAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYELDF7GTW | DEFICIENT CLAIM NEVER CURED |
| DG8SH73BDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYELFDR873 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8SKAZRNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYELPTDBWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8T2JRKNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEM84RD6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8TSRPCK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEMCTDUL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8UQLX5KA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEMGNQCPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8VWY4NJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEMSNLVHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8W25XED9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEN9WKLHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8XR74PVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYER3SQFW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8XZKSWAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEV28JSKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8Y427ADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEVGQ58DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8Y4MLFR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEW46N23V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8YCVDHSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWA7URBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8ZKUX274 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWG9D2JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG923MJ4UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEXCKZ98W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG92QTUKLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEZA2RNFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG92W36DAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF2P58JSZ | DEFICIENT CLAIM NEVER CURED |
| DG93X5A7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF3EZJATG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG942S5QW6 | DEFICIENT CLAIM NEVER CURED | DYF47UKREA | DEFICIENT CLAIM NEVER CURED |
| DG957DEXKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF62KCEQU | DEFICIENT CLAIM NEVER CURED |
| DG957ZLXM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF67CTHPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG95EZ6BP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF69S43UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG968WZ5YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF6AWU257 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG96VFTXMR | DEFICIENT CLAIM NEVER CURED | DYF6C5Q38W | DEFICIENT CLAIM NEVER CURED |
| DG973SU62P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF9NMGZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG975XBJSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFADN5UZJ | DEFICIENT CLAIM NEVER CURED |
| DG975YDWCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFATDMU7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG98ZY45XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFB5NH3WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9ACVM7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFB8NKZ7H | DEFICIENT CLAIM NEVER CURED |
| DG9AL4CVYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFC5LKA4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9AUY68WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFD4TRGJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9BJ3CMET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFDZ3N6PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9BLMW25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFJ4PLTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9CFK7PAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFJVTHA3G | DEFICIENT CLAIM NEVER CURED |
| DG9CZEBJT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFM34XRBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9DXYR4ZB | CLAIM WITHDRAWN | DYFM62LGPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9E6XDB35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFN9PK6BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9ESFR7V3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFNB29ALU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9F3D8RXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFQ46C578 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9FEBSR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFQUKWPE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9HAWU7BQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFRJHBC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9J4LY3WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFRT9MU5C | DEFICIENT CLAIM NEVER CURED |
| DG9J5KC8WF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFTAKBX47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9K5S34U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFV5KZJT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9K5YNJRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFVNLHWPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9KCBE3R6 | DEFICIENT CLAIM NEVER CURED | DYFW3G4HS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9LDFNBK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFXN2HCRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9PCFNBMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFZKXCNPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9U3NBXF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFZP2WD9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9VTAJ3YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG35RFMQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9XCHVFSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG3H4BDZN | DEFICIENT CLAIM NEVER CURED |
| DG9XKHE5M7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG3LV68EN | DEFICIENT CLAIM NEVER CURED |
| DG9YAMRU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG3LX5NA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9YB4MQAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG5NSRXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9ZP8KLE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG5UNM6AL | DEFICIENT CLAIM NEVER CURED |
| DG9ZSMBDYJ | DEFICIENT CLAIM NEVER CURED | DYG6H5VT8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA2LPZXYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG76LNQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA35J2YV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG7E4HSJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA36VKX85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG7NKF5RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA3K4CUTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG7WQAJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA4FQ6XCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG8MQWEV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA5L2UMPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG97ZSWKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA65QUTHV | DEFICIENT CLAIM NEVER CURED | DYG9XJRM8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA7RXW2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGARDNUE4 | DEFICIENT CLAIM NEVER CURED |
| DGA84C6KM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGBEVWSXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA9P86BD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGCL3UANZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA9PRTZU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGCQJ3T5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

635

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGAC8XEKYL | DEFICIENT CLAIM NEVER CURED | DYGFT9WHZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAD3R9SK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGJ7Q4KE9 | DEFICIENT CLAIM NEVER CURED |
| DGADW9CF2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGJZWHDV6 | DEFICIENT CLAIM NEVER CURED |
| DGAEKNWXBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGKRPB5S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAEMKST3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGMS3584Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAHJBFY7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGN7F8T2Q | DEFICIENT CLAIM NEVER CURED |
| DGAJ43NFVP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGP8NTJ52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAK3SPMHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGPKLND4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAKUPFR8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGQF9BHTX | DEFICIENT CLAIM NEVER CURED |
| DGAL8V6CKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGTLASKR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGALTEFZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGVW496FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGALUDHSYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGWJATFEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGALXN3TKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGWM7TC35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGALYB7NFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGX3QM659 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAN6W58EH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGXNM6TBU | DEFICIENT CLAIM NEVER CURED |
| DGANMFDLKQ | DEFICIENT CLAIM NEVER CURED | DYGXWH9PFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAPF93SBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGZ5LPWRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAPMYXR6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGZA75N8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAPRDY8JH | DEFICIENT CLAIM NEVER CURED | DYH46UAPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAQ2V7DMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH5V7ZG8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAQ5REP6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYH6PB4QUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAQ794XS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYH8LP9CAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGARFEL754 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH8SFX97N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGARYJTUMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYH8SQ6NKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGASCUX5M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH8VUN756 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGATMXNFUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYH9U8A4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGATRFN9ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHCPBU6QL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAU52LSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHD3UFGNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAUPS89TC | DEFICIENT CLAIM NEVER CURED | DYHFATWGDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAV52CNMD | DEFICIENT CLAIM NEVER CURED | DYHGW59BXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAV79QCD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHJBFST2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAVB27NHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHJDFS826 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAVD6HZXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHJDGZ25V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAVYCJTNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHJEBNF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAWRL6947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHJSP46X7 | DEFICIENT CLAIM NEVER CURED |
| DGAWUZN694 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHKSWNE9G | DEFICIENT CLAIM NEVER CURED |
| DGAXT7WHDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHKXZ4W6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAY2J9Z5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHM47BWFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAY3TEBXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHNS4X7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAYQKPLTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHNWAZEFD | DEFICIENT CLAIM NEVER CURED |
| DGAZBSL7U8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHPEF3T5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGB2JYDLCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHQZ6P8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB3JXPVRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHRCWU7K3 | DEFICIENT CLAIM NEVER CURED |
| DGB5T3PJNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHRSJKA34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB5WX4L2S | DEFICIENT CLAIM NEVER CURED | DYHSWD6EP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGB7JZ8PXS | DEFICIENT CLAIM NEVER CURED | DYHUD2NMB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGB7R5D86Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHUJQEDLM | DEFICIENT CLAIM NEVER CURED |
| DGB863FETQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHUTE6A89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB8W7T9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHV7NZLS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB9Y74T2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHVF2PSKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBA2PKM68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHVQCD5MP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBATJVMPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHVU3GM4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

637

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBE7CZ58M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHXNTW2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBEDCZQHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHXPTMVUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBFPA59UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHXV7L6PM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBFU9Y5S4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHZLTC7Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBFZHMW2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ2RAUQWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBKNHS9AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ36MVUE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBM7KPZDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ3DLUBRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBMSKJH5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ4CR7962 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBNK3CUJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ4WNPGQX | DEFICIENT CLAIM NEVER CURED |
| DGBP6YEVN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ6EA8UPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBPHM7SYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ6RHU5X2 | DEFICIENT CLAIM NEVER CURED |
| DGBR4C67H9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ8CLD9Q3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBR4Y3U2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ9DKHQM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBRFZUMEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ9LSTKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBRXEDCSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJB4GLXMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBSQEDKJF | DEFICIENT CLAIM NEVER CURED | DYJBD4T2G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBSRK2DCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJCRSB2NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBTJHSVW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJDHERT3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBTRPU6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJDL4TRPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBU2JT9Z5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJE2MQF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBU9AWFQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJELMB5G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBUQLSXEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJEWGL95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBVELRSKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJG2U74TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBWC5NQPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJKW6E7A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBY5H7ZLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJMZFHCBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBY6CPJFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJNKMAHV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBY7ZLENA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJP8RNB5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBYCJNWTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJRAV2LNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBZLANQHM | DEFICIENT CLAIM NEVER CURED | DYJT6CEPM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC2TMX7SR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJWSM9ACL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC3H6MP5N | DEFICIENT CLAIM NEVER CURED | DYJWVMQ7RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC3R24WQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJXW5GPAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC3RV67KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJZ76BAQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC3YEMZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJZLU2AQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC5HXEW6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJZV7RQNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC6W3RFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK25PL94D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC75LJX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK28LFXG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC7FXHWRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK2Q49TMU | DEFICIENT CLAIM NEVER CURED |
| DGC7J59FTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK2TS9MZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC8ZS5QK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK2ZC5TER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC9KXTPRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK4JVZUB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC9VXZ62M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYK53RPE8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCAQBLSVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYK5J6E9AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCASQW5J4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYK5UDT8RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCB6TEFSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYK6FEP7N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCBJX3LKN | DEFICIENT CLAIM NEVER CURED | DYK6G93THW | DEFICIENT CLAIM NEVER CURED |
| DGCBQ3EAT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK6MJFSRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCBS4Q5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK8G367ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCE43D2SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK92N7RCZ | DEFICIENT CLAIM NEVER CURED |
| DGCFQ6PYD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKAC93JED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCH9QJA6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKAVLCQ2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCKZS86QH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKB492WAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCLN2EJSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKCZ7FPMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCLXF9S5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKDUQEZ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCMD3BKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKE2THMLJ | DEFICIENT CLAIM NEVER CURED |
| DGCMUTJFLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKEAU3B6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCNMP2KV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKEMF8ZUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCPNTWXUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKF7JMAHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCPRS4TYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKFE68HPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQ5FAK3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKGBU3ENT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQ6LBDUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKHB3CDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQ96ZWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKJZFXCUM | DEFICIENT CLAIM NEVER CURED |
| DGCQE2DF3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKJZL3MD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQNDA5ZF | DEFICIENT CLAIM NEVER CURED | DYKLQBWA7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQRK8A27 | DEFICIENT CLAIM NEVER CURED | DYKNQRCS52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQTM9DPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKNTGVL4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQY6TEWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKP95WCVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCR4YQBUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKQ79WRTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCR9MAZ7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKR2HQTVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCRJPHDWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKR3WQ9NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCRNT92UD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKRC3M8D9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCSJFPQB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKS8QDEUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCT63R8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKSVUZQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCV4UHLA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKTQU3GJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCWK8ZNXD | DEFICIENT CLAIM NEVER CURED | DYKV39ZGRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCX46VT2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKVJQSGXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCX8TLQR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKVN4HSUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCXAMKHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKVRQHNGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGCXJRSF6E | DEFICIENT CLAIM NEVER CURED | DYKX4PE73N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCYQLPD5U | DEFICIENT CLAIM NEVER CURED | DYKXJLUDCR | DEFICIENT CLAIM NEVER CURED |
| DGCYTFL8QW | DEFICIENT CLAIM NEVER CURED | DYKXVC6TQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCYZKPEHF | DEFICIENT CLAIM NEVER CURED | DYKZ6CATG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD2KWZSFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKZTSM3VD | DEFICIENT CLAIM NEVER CURED |
| DGD4JY8PQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL36MAHCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD4SBE58K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL3GE6CR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD58VA9UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL3NAVSH4 | DEFICIENT CLAIM NEVER CURED |
| DGD5JWFVEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL3PDRKCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD62K7C94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL3PECAQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGD6FJ9ELX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL47H6EAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD6WMXVK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL5KG74MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD72WEMC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYL5T6DNGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD7JZ432R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYL6BG3AJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGD83JBYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL7V6TNUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGD8U4YJMP | DEFICIENT CLAIM NEVER CURED | DYL89JCFQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD92LQZBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL9PXTBF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGD948U5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL9V2FUPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD973WRF4 | CLAIM WITHDRAWN | DYLA86WG2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDASF4HTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLAZMC3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDB8LJ34C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLBPM7JD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDCL8KANM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLDXP5H2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDCXF29J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLDZ6K4MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDEXZW87N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLESCAH9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDFZXKY5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLG69CEX8 | DEFICIENT CLAIM NEVER CURED |
| DGDHYLV45K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLG6ZA89P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDJCS3K2Q | DEFICIENT CLAIM NEVER CURED | DYLK83UA2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDJMYEFXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLM3GSX9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDJQ3LERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLMTUHZ24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDM3QRZTF | DEFICIENT CLAIM NEVER CURED | DYLN64MBSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDMKFWBYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLNSAJ7ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDNCX2RS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLPAZ9QMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDNHEU2R5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLQEA4F9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDNRTEV94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLS4JUQT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDPT9F8EX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLSJ9RGXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDQJMKCHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLSTGR9BV | DEFICIENT CLAIM NEVER CURED |
| DGDR3XYJ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLSZME23X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDR5BKFQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLUJQDBXR | DEFICIENT CLAIM NEVER CURED |
| DGDRE9HF3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLX2KRGVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDS6ZLPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLZVE6CJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDSLYZ8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLZXE2KA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDTX7AZ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM26CP9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDYKMXVWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM2LGJ7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDZN9BEKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYM3FQVKE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDZPB2WEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYM3HNK8LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDZR4H79W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM3SREVLA | DEFICIENT CLAIM NEVER CURED |
| DGDZYJME32 | DEFICIENT CLAIM NEVER CURED | DYM3XDJ7SA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE48Q5KAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM462FBQA | DEFICIENT CLAIM NEVER CURED |
| DGE6UZACX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM542FKNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE6WKSZDA | DEFICIENT CLAIM NEVER CURED | DYM5CDKJ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE8WP6NC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYM64BQRDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEB5WMPZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYM6NXC7EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGECNLDHXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM6P4DXCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGED8B37AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM9NCH84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEF9CKZPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM9SBLV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEH9UZMP4 | DEFICIENT CLAIM NEVER CURED | DYMAFW48VT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEHBTD7MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMAKJHSBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEK89VW3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMB7VNFWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEL6Z74BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMBDNEZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEL89R2CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMCNDX8TW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGELC7DJSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMCTXWZD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEMFLT98B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMEDXLCJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEMZJNDHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMFHVWBE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEN7WXBAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMFRB4J6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEN89KDXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMGFNEDB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGENSQZTH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMH3PFWEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEP72YL8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMH84P73X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEPYAB53Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMHCGASFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEQ4Z8LK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMHESXJRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGER4KC7NH | DEFICIENT CLAIM NEVER CURED | DYMJS5LB2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGER693QLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMKDJW2XP | DEFICIENT CLAIM NEVER CURED |
| DGESMQ3CY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYML5SG8F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGET2P8LFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMLCD5SFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGETYQJ739 | DEFICIENT CLAIM NEVER CURED | DYMLUNCAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEUWN79HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMN84ZU9Q | DEFICIENT CLAIM NEVER CURED |
| DGEVA54WLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMNRAXDET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEVB7KZHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMP4NXUC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEVBZMNCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMPGT9BSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGEX9W2RHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMPJCHF5Z | DEFICIENT CLAIM NEVER CURED |
| DGEZ6P4C7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMPNXBCZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEZ8YJD64 | DEFICIENT CLAIM NEVER CURED | DYMQS7KL5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF4CXD6WV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMQUC7AZG | DEFICIENT CLAIM NEVER CURED |
| DGF793LDMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMSJX4NAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGF7MCE2KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMWSC9XAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF7PKEC6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMWXCNFSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFATU2QM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN43AXS6U | DEFICIENT CLAIM NEVER CURED |
| DGFB3LY8ME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN4VEMHX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFBCER6TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN53X7G8P | DEFICIENT CLAIM NEVER CURED |
| DGFBDACR78 | DEFICIENT CLAIM NEVER CURED | DYN57XVJM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFBVMEK32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN69HKFDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFDQEK7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN7849R52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFENW94JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN78XGDBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFEYAD8HL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN7QEHDFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFKESH6JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN857GC36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFKMYZPBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN89GR4CH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFMLT2WDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN8DWCB43 | DEFICIENT CLAIM NEVER CURED |
| DGFMR874CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN96FAH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFPVWSR9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN9ZB7JWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFQVXLEDT | DEFICIENT CLAIM NEVER CURED | DYNBUTH9ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFQYNPZTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNCSVULB4 | DEFICIENT CLAIM NEVER CURED |
| DGFRKHTYV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYND8CQBST | DEFICIENT CLAIM NEVER CURED |
| DGFSTNK9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNDQ5FJ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFTDUESYV | DEFICIENT CLAIM NEVER CURED | DYNEMXSGV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFTSXVW5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNG5WUT7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGFU6KDAER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNGT8ZW2X | DEFICIENT CLAIM NEVER CURED |
| DGFUQZEAX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNHCQMF9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFW4MC65A | DEFICIENT CLAIM NEVER CURED | DYNKCZUEV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFW9PZRNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNLD9RS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFWA7NQPU | DEFICIENT CLAIM NEVER CURED | DYNLGPE2FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFYBZ3MHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNMT9EZBJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFZHVUMNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNQ6B93M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH4QS85KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNQ9AW8MF | CLAIM WITHDRAWN |
| DGH57VDAWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNQBZR5D9 | DEFICIENT CLAIM NEVER CURED |
| DGH7K6N4DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNRHFXQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH7XBD48W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNRQ7E4SA | DEFICIENT CLAIM NEVER CURED |
| DGH7ZFBECR | DEFICIENT CLAIM NEVER CURED | DYNSQ6JX8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH9FQLZA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNSUPKERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHAFCPETY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNT5RSHUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHB4V57FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNUTGCR4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHBLVQA3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNV9TFCZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHC7YE8ND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNW2JVXT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHE24D8LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNW8FD9MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHFSNVBLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNXRM3DJL | DEFICIENT CLAIM NEVER CURED |
| DGHFUTA68Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNZK2R9MC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHJDU6F8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNZU7KPAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHJKMFBW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP2BEW9XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHKDFXZ7M | DEFICIENT CLAIM NEVER CURED | DYP2JV64XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHKXCV3RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP2W3KXRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHL7EVUWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP2XKUTCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHM3QSADC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYP49FHK8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGHMY7UL6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP49VJRS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHPWRZLK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP4KX3RFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHQW8E6SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP4QS983N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHRU9PBDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP4WB3E9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHS4XK9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP6AG9MFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHTFVZXU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP96K2HCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHTK6N38Q | DEFICIENT CLAIM NEVER CURED | DYP9VU2FE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHUQ2WP5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPAW6DVB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHUZNYD49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPB3QH7ME | DEFICIENT CLAIM NEVER CURED |
| DGHVCXYJZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPB5F9LCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHXDRMYQB | DEFICIENT CLAIM NEVER CURED | DYPCJG96MF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHXRQD6FB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPCK3X54F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHYABNX7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPD8QS94F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHYXA8PKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPDW9XL8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZ2RDTAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPDX6TBJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZ7MCLDS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPEJNGRU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZQ9BRLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJ48QE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ3DF9Z74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJBREKZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJ3T8U2R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJV46AFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ4RQTVAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJW6KE4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ5ZDPEYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPKCGE7VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ62NAPBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPKE62QSF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJ6RFX378 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPLWTEC76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ7ULWZP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPM4X3RQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ85AC6HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPMJTQW2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJ9DYALVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPMK5LGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJA6739CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPNEA6SU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJA6NDHYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPQ9FJSBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJASH6YX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPTA95FVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJB7AUT6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPUEFV39Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJBQ4CUWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPVEA473T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJC36FXD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPWS3G5ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJD3XR72F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPZN8DE3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJDMFPTS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQ2SGF3ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJDTZ94A8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQ3LP98V5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJEH3MF9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ3Z4C8KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJHTXQ3FB | DEFICIENT CLAIM NEVER CURED | DYQ54PRC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJKEPSC59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQ7KDR3G5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJKHA83L7 | DEFICIENT CLAIM NEVER CURED | DYQ89KDVMC | DEFICIENT CLAIM NEVER CURED |
| DGJLSFP9KT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQCGBS4VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJMKR3BY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQCPXKVJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJNFHV96W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQCXT4R8J | CLAIM WITHDRAWN |
| DGJNVMA74Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQDX7EMHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJPARX2Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQDZ97FGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJPDU7CH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQE34SR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJPF8DR5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQF3SLM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJQSRE6AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQHZA3CP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJS49TFY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQJML9824 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJSM7PTEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQJWA2X3L | DEFICIENT CLAIM NEVER CURED |
| DGJT6X3VSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQKTJNDFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJTDLRKPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQKWTZ2ER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJTEMNAL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQLZFS7H3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJTY3KVHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQMWZJU67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJUDXA3MT | DEFICIENT CLAIM NEVER CURED | DYQR9A8NKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJUN4M28K | DEFICIENT CLAIM NEVER CURED | DYQT3X7N5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJUQF5R26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQU7R2PDC | DEFICIENT CLAIM NEVER CURED |
| DGJUSMX38T | DEFICIENT CLAIM NEVER CURED | DYQUZV482A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJUTX78FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQW4BL8VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJUZDR6BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQX6KP3WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJV6C2PL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQXZ52NCM | DUPLICATE CLAIM |
| DGJX853DPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYR3EBMCGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJXEA67VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR4DKFTZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJXUK2FCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR5KWH4SJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGK2UTJBML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR5ZE4Q2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK2XJVEMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR7GMC82U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK3BU8HRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYR93ZAVPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK3FTL7CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR952GFXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGK3UAJZXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR9FX7JN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK5ATMH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR9TJ42HP | DEFICIENT CLAIM NEVER CURED |
| DGK7YHX8DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRACWDTKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGK7ZXM4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRBG3AZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK84CDVUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRC5AP83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK8ZDHJFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRCGWPAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK95BYDVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRCPLW78S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK95MXNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRDSCV4FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK9FVAZ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRET4MQDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKA6BZ7MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRGSXM3AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKADQF8E9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRHSC5D27 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKATBNE5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRHZ5QBK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKCW6Y4HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRJ9SPX4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKDWQPT85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRLZ8V3FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKFP8V367 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRMNSEH52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKHY2A6RD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRMWFXZ3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKJ3PT8UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRNJQGZWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKJ7TN8YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRNSPGZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKJSA9PQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRQNMTVFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKMYST2JF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRT4CL9PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKPHT2YVW | CLAIM WITHDRAWN | DYRTJVKNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKQ5VNFHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRWHATUVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKQCZ5XW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRXKVANG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKQHV5LW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRXPSC964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKQZPYFUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS2KFH3CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKR4AU5YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS38QP5U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKRPAYWUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS3UVM6HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKS9EP5HD | DEFICIENT CLAIM NEVER CURED | DYS4FRWNUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKSWD9J75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS58CBEG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKT425AD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS5NZ3CQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKU9F7EMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS6LCQZ4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKUMH4BJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS7FRUQDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKV3F2SLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS8TNMK3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKV4BC9AS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS8VKBZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKVMU2ZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSA8GKP6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKWCVE68X | DEFICIENT CLAIM NEVER CURED | DYSAHRDFLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKWM6CVXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSAR5VEHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

649

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKX4F9W65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSAV2FJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKXLFC9Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSBNCKFMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKYJHBT3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSC5MHABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKZARBQS2 | DEFICIENT CLAIM NEVER CURED | DYSDBMA3K6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL3FAP8XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSF3EHVXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL4FSHM8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSFGXWCM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL4FYTDNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSFM8J3DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL4SH25EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSG57DA62 | DEFICIENT CLAIM NEVER CURED |
| DGL5S8HXRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSG7X9NK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL5VZN2QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSJ7MZQGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL7MYTV3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSKDFGARJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL8CDJBY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSLHTE3V7 | DEFICIENT CLAIM NEVER CURED |
| DGL8NF7C3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSN2WRLKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL8QXJ23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSN7ZMJQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL9C4UN8P | DEFICIENT CLAIM NEVER CURED | DYSPGM5ETQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL9XKPUA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSPMRX4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLB6VHYS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSPWFK79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLBPHAVNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSPZ68NVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLCWDA6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSRH3GK82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLDWE48N6 | DEFICIENT CLAIM NEVER CURED | DYSTL7UQPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLETNXVZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSTNGEK4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLFX4VA58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSU9EMCT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLH3CRK2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSUHT423E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLHNSXC89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSWNUV489 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLJHNX9Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSZ2W9LXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLJU6WPNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSZKR8UXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLKHTRUC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT46A2Q3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLMB34QJU | DEFICIENT CLAIM NEVER CURED | DYT7MER8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLPRF7BZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYT86XMVSJ | DEFICIENT CLAIM NEVER CURED |
| DGLQBWRK2D | DEFICIENT CLAIM NEVER CURED | DYT8S5KXDF | DEFICIENT CLAIM NEVER CURED |
| DGLR6PAZQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTANBJFVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLS26ETF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTAQH632Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLSW2RD9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTBH842ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLTBNV5M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTCVHJF53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLTNA6CXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTD8UB4Z3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLUQC7E4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTDL6XZEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLVKUZ6C7 | DEFICIENT CLAIM NEVER CURED | DYTDS8UCNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLVWNYZD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTEJ372VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLVZF6RUS | DEFICIENT CLAIM NEVER CURED | DYTEM6HX4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLW5YCASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTG3VZ78W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLWKBE9A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTG6DWZX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLWRCVH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTG6N23XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLXC36QZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTL68QPN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLY3EUZ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTMP2END4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLY4WAKPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTMXDFZN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLYMS69PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTNEBWUA7 | DEFICIENT CLAIM NEVER CURED |
| DGLYWX6JQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTNJXSKPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLZ7AJMPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTPJFAQ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLZCXE2VY | DEFICIENT CLAIM NEVER CURED | DYTQ34JKBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM26QS8BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTR58FUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM2TC3QKW | DEFICIENT CLAIM NEVER CURED | DYTSN5CMQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM3J6YZUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTSV23BJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGM4C5K9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTU3NHVXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM4HV6Y2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTU4M657Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM9RUEKZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTUGW2K7E | CLAIM WITHDRAWN |
| DGMAZUKE5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTUGZF6RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMB96ZJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTVGPMJ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMC2V9DXU | DEFICIENT CLAIM NEVER CURED | DYTVKLAGFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMC4FDYHL | DEFICIENT CLAIM NEVER CURED | DYTW26XVL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMCUFEA2W | DEFICIENT CLAIM NEVER CURED | DYTXDHV32U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMCZ5FKVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTXEJ5LGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMF637C9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTXHBAJ4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMKJU95Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTXML7E6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMKNALJT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTZ8LNAS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMKQ598TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU2ANGEF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGML6FCUNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU2AV5JSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMLPQF5CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU2HCPM9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMQN5VBL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU2HG7FNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMRHP2AE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU5FWK9RS | DEFICIENT CLAIM NEVER CURED |
| DGMRUCF5TX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU7ZTGVNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMSQN2HBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU9LGEZCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMSVHUZD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUBLSF4X5 | DEFICIENT CLAIM NEVER CURED |
| DGMVTRDWQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUC7HR5SN | DEFICIENT CLAIM NEVER CURED |
| DGMVYNCTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUC9D65X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMW9QKYSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUCKVNMJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMXCV372Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUD5M2PQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMYZBC87J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUDC87KNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN2VT4RW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUELB7RSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGN5ZDQV4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUEXL5GC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGN6K24YDR | DEFICIENT CLAIM NEVER CURED | DYUH96DJGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN89K3WRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUJFN9SG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGN8M2HDL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUJFSXQLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN8YQ36EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUJXEKPB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN96HXRLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUKRE6P9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGN9SBV285 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUKTAESN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGN9WMEJSF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYULB5Q7JW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNA78EMSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYULBPV8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNAF6EMUY | DEFICIENT CLAIM NEVER CURED | DYUN6PJ58K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNB539ZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUNX9HJZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNBP58SUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUR3LXAHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNBQ2XDSA | DEFICIENT CLAIM NEVER CURED | DYURFJPKZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNCUJ3ZR9 | DEFICIENT CLAIM NEVER CURED | DYURJHGK8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNDWE87CA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYURSQ3ZHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNDYVQCPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYURXLW5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNEKC54PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUSALW692 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNHJKQ65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUSL7VHND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNK8RQXJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUT2JXL3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNKPDM2QJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUTD32B4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNM597KZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUTWDQRAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNM5CFPLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUVEDP2W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNMPD9AT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUWLSPG5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNMQHSPZC | DEFICIENT CLAIM NEVER CURED | DYUX2EJDAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNMWAU4Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUX2MZSBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNP7UZAK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUX458TJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNR2MVXAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUZ48S6RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNSHTF9C7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUZ6KMG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNSJQDLUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV48S7G25 | DEFICIENT CLAIM NEVER CURED |
| DGNTYRKZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV5G3N8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNVFEXAHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV5KX9LEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNVSTX9ZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV5W7S4CP | CLAIM WITHDRAWN |
| DGNVTU5K6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV6PDTA7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNVWAEFUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV6RZP74X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNW2UYCHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV7DRECP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNWEFJURC | DEFICIENT CLAIM NEVER CURED | DYV8DZX2SK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNWK46X9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV9BUSQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNWP2TC76 | DEFICIENT CLAIM NEVER CURED | DYV9NMFLZK | DEFICIENT CLAIM NEVER CURED |
| DGNX6BEDYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVB2W6ZHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNYHQCJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVBLNGDW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNYXRM9HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVBRXNGHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNZ4QVYC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVCMUN825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP2DL5ARC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVDLZJQP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP34KXWMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVFATDJ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP3ZCVL67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVFCDKT2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP4K97XU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVG2K4XDH | DEFICIENT CLAIM NEVER CURED |
| DGP4Z9XK2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVG3EAXPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP4ZD59T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVG5EP43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP6S875R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVGNSP92R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP6SYWK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVGRWJUCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP6ZJ3CRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVH3XM5J2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP82A4UW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVKBNXQTZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGP86ENSK4 | DEFICIENT CLAIM NEVER CURED | DYVL7NMDG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP8TX4MJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVLACUK5B | DUPLICATE CLAIM |
| DGP8ZN9UJC | DEFICIENT CLAIM NEVER CURED | DYVLM4E3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP9DVES4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVLPQMF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPAR2TYB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVPNSQD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPB2YCLFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVPRN6T7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPBYQH8UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVQC2DPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPCRDY3Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVQKS6TBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPE5UALWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVRUPFENA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPFE4BLST | DEFICIENT CLAIM NEVER CURED | DYVSAGZ7P2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPJDE3SMA | DEFICIENT CLAIM NEVER CURED | DYVU7ZK423 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPJULS245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVUQS4P6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPL4VR7WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVUT4LWGZ | DEFICIENT CLAIM NEVER CURED |
| DGPLE3WBS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVW53XD94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPQM235AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVX7CPKE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPQVF8CAH | DUPLICATE CLAIM | DYVXLK4J3M | DEFICIENT CLAIM NEVER CURED |
| DGPUSXZKFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVXZD4HLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPZQACLK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVZ76PWF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ23CK8HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVZ9TFKX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ2VJT5EN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVZHS82K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ3Y8ZUK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW3FDTBKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ4EVYAZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW4QCX9JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ4KLPETA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW5LTVUGR | DEFICIENT CLAIM NEVER CURED |
| DGQ4WTM6NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW6RBSET5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ53HKA8U | DEFICIENT CLAIM NEVER CURED | DYW8E5SHD7 | DEFICIENT CLAIM NEVER CURED |
| DGQ5KX9TN3 | DEFICIENT CLAIM NEVER CURED | DYW8PC5TQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

655

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGQ6MDXUZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW8QC4E2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ7U48RD6 | DEFICIENT CLAIM NEVER CURED | DYW9PVNXH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQ8UCHLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWAFZD3NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQA6MPHFX | DEFICIENT CLAIM NEVER CURED | DYWBNE5J3Q | DEFICIENT CLAIM NEVER CURED |
| DGQC5HMBTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWC3TFG2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQDVMBC8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWCF3DZ4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQE85ZYAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWD9S27JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQES2VAZ6 | DEFICIENT CLAIM NEVER CURED | DYWDN4PZTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQH2L7PXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWDT2GQCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQHRLVZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWDVSM7AU | DEFICIENT CLAIM NEVER CURED |
| DGQJ3WBRK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWF27MCPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQKWBXHTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWGB6EPJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQLC5R3YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWGVFJ8R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQLYVAMEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWK45CPSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQNKDHMT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWKHVRSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQP9KUAZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWLHK2G4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQSA48VEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWLSUPDFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQSK768Y4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWLUK8NFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQSVM382R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWM3L7KER | DEFICIENT CLAIM NEVER CURED |
| DGQTDVF2ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWMFCS952 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQUMHSAN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWMUCP7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQVB8FUN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWNL6JC5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQVP5C3F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWQ84ZEUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQVTDSAJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWRTJ3CEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQW5ERCZN | DEFICIENT CLAIM NEVER CURED | DYWVHL85EU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQZJEKSTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWVN7J6UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGR3Q67NEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWVQXSCTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR48B63TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWX2VF4T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR5DUH3PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWZ8QBM4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR5LW6ZJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWZBMQ2V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR68QJDCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX34RQM6E | DEFICIENT CLAIM NEVER CURED |
| DGR7QNUTCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX6KLFMZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR7T9HMBD | DEFICIENT CLAIM NEVER CURED | DYX72ZHK96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR97UQ5DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX7HD9KGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR9BFUS8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXAR3WSV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR9ELHVMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXATG57V9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGR9LCHEAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXB5H4EQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR9VCM54X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXC2EV9W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR9W3MY2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXCD3B8PT | DEFICIENT CLAIM NEVER CURED |
| DGRBLWDY8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXEDLFWKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRCAYZMVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXFT3P5BS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRCF9ULME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXGF9C2KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRD5SK2WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXH2MS4ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRDKU54WY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXHEADZKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRE48TDKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXJFUM826 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGREA5TXNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXJLUCBD5 | DEFICIENT CLAIM NEVER CURED |
| DGREL4SA37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXKAWUZN7 | DEFICIENT CLAIM NEVER CURED |
| DGRFUSWP37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXKJP3N7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRHAL4KD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXN3M28ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRKT83V4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXNAL3HEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRLAF4J6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXNCEPL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRMPD4AU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXQF6JBMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGRND6MF8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXQFEBGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRNWFKJAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXSMCFLQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRP9LT28Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXSNU6CBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRQFEVMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXTSHQULE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRQX49NMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXUS4C9EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRUD7BWMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXVUPZER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRUHY76NS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZ2K8B6J5 | DEFICIENT CLAIM NEVER CURED |
| DGRUJ82SXB | DEFICIENT CLAIM NEVER CURED | DYZ2L5D4TQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRV5Y6CH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZ4DKHJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRVMCZAX6 | DEFICIENT CLAIM NEVER CURED | DYZ5MG7RTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRWDP32MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZAE4MPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRYD49AK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZBKESCP3 | DEFICIENT CLAIM NEVER CURED |
| DGRYT2VW9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZBR4569E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRZTSQNPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZCEFKN6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS2HNFLD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZCU9NFE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS2J6DUPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZEKAF7XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS3RN9DTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZFPTS785 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS45J93QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZFVEA8WX | DEFICIENT CLAIM NEVER CURED |
| DGS46V8Q7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZHGNMVC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS4HRMF2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZJU568S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS4V8HX7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZMKJRSG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS536CZFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZMQL348P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS5L9FHUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZPFQ627V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS7HWPLVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZPN2H8XC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS7M6W9NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZPVXH64K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS7ME85H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZQK8C4DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGS7PBRWMN | DEFICIENT CLAIM NEVER CURED | DYZR9K65GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS8DBWXP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZTE6MJB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS9ZTN7YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZTLXVKMQ | DEFICIENT CLAIM NEVER CURED |
| DGSC5RXF63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZU5J62ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSDN9VYKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZUBP698H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSDRZ9V28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZWSNVEAQ | DEFICIENT CLAIM NEVER CURED |
| DGSEH6X8W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZX6KES2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSEM83F2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZXQK79TR | DEFICIENT CLAIM NEVER CURED |
| DGSFP84VJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ23PVWY9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSFUPRXEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ23UQC8A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSHL2FZ6B | DEFICIENT CLAIM NEVER CURED | DZ24KYRCD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSJK4LANP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ25MNK68H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSKA8UFY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ26DNFS58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSLKYB2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ26WMNFRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSMNUC956 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ27RXJ49E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSN5KHBE4 | DEFICIENT CLAIM NEVER CURED | DZ2A5GLVRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSQEZ4893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2AJ6YP5V | DEFICIENT CLAIM NEVER CURED |
| DGSQXW2JL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2B35V8TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSWEU93B4 | DEFICIENT CLAIM NEVER CURED | DZ2CVDGEBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSX3HMBZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2CVK5P6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSXP6ZDRT | DEFICIENT CLAIM NEVER CURED | DZ2EBVFTYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSXT7WL8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2G8XC5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSY5AQEWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2HUCBAFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSY8JFDU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2HWS7APY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSZDPQUNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2KJ86U54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSZUQ82HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2KP6H8Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGT2RH4SV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2L465JGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGT3M46CHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2L9K4CNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGT5UX79LA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2LWB9SX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT7XVWDUK | DUPLICATE CLAIM | DZ2LYP9J3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGT9ZB5L2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2M76XEYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTACXW7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2PL53G7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTADBXP3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QC4D8BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTBDFQAZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QE7T5SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTD76XV2E | DEFICIENT CLAIM NEVER CURED | DZ2QR7CASM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTD7ZUH8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2RS9FJVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTF39HQZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2TP84QFL | DEFICIENT CLAIM NEVER CURED |
| DGTH4WEV9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2TPV9C7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTJL9E348 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2TX5WDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTL27A3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2X7HPQ4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTM8DB5H7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ32LTJ4DC | DEFICIENT CLAIM NEVER CURED |
| DGTNRZM8E5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ348KS6QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTP97X64C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ34DN5MXE | DEFICIENT CLAIM NEVER CURED |
| DGTPA4UM6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ354DNSEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTPECD8SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ35MNQGLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTPF8LE5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ368DELBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTQ8NSVM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ36LTQHN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTQ9M27SJ | DEFICIENT CLAIM NEVER CURED | DZ36U5JPAK | DEFICIENT CLAIM NEVER CURED |
| DGTQA53SKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ378S95UW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTQJRWL27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ37JXQW4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTQV9HS67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ37MC2BNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTR2CHSD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ39QAJY65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTR93M28Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3CUPSXJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTRNQSF42 | DEFICIENT CLAIM NEVER CURED | DZ3DETKMCR | DEFICIENT CLAIM NEVER CURED |
| DGTU36X5JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3G26XJTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTVEAQK3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3GRN6DTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTVMA7ED3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3HXSWP9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTW5BLUNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3JNSVQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTWHC39RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3LBHV4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTWM9S4PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3LPK9EVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTXQP9BSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3MR7WHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTYV4SU8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3NG25YHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTZMCHVAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3NXAES9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU29FVCNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3QH69CMN | DEFICIENT CLAIM NEVER CURED |
| DGU2JM8N3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3R4UDT9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU37JED9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3T5FUP2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU38XRZYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3U4MCLYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU3HWP248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3U8WGPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU4CYNQ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3UFHCT2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGU6279NRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3VLXBS5H | DEFICIENT CLAIM NEVER CURED |
| DGU6FALRSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3X67ERNV | DEFICIENT CLAIM NEVER CURED |
| DGU7HVX5SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3YG7DTUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU7VZPYNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ42BLQCFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGU89MK4V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ465VXTW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU9ANVHRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ47GKFEUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU9J3BVCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ487C9UNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU9MF8AQY | DEFICIENT CLAIM NEVER CURED | DZ48CRYQ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUA8YD67P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ48DBHWJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

661

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGUANHBS6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ48ESCJ9P | DEFICIENT CLAIM NEVER CURED |
| DGUARESQZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ48UWCJG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUCK68J5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ49DF5KQU | DEFICIENT CLAIM NEVER CURED |
| DGUD9AV8LK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4AKQXUJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUDW9KFY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4AUJLEN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUF5ABJNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4B7K6YUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUH4TLP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4BT3K9RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUHVQ5RY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4BVGCKT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUK5QNJTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4FV2JU7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUK6ZB7VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4G79YB5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUKLC3HA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4HCV28YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUMKWV5NA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4HEAJWFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUMYWALD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4LF73UMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUQ57WNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4MF9WBPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUQBZK2DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4MG97XSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUQTYLDF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4MHGLXEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUSZTH4QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4N3D8TEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUVS4H2TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4NE5C7PB | DEFICIENT CLAIM NEVER CURED |
| DGUW65X7BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4NJ7YWKH | DEFICIENT CLAIM NEVER CURED |
| DGUW6LY2ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4P52KA36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUWB6R42C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4QKUSDRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUWLRYJ7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4QMVPJ6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUX3KFBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4RB2QMNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUZ35BTK2 | DEFICIENT CLAIM NEVER CURED | DZ4RLTQMPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV4XZQH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4RS72H35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV7KCXJAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4T8QEGCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGV8TR9L5E | DEFICIENT CLAIM NEVER CURED | DZ4TN7KFEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV8U3R9W5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4UWJXV2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVA3RJY9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4WD5YU72 | DEFICIENT CLAIM NEVER CURED |
| DGVA4PUD2S | DEFICIENT CLAIM NEVER CURED | DZ4XYLNUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVBXR3KT7 | DEFICIENT CLAIM NEVER CURED | DZ527WSHD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVC2P8HJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ54JTFMCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVC475P6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ56M3BRWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVC8HWJ4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ56QU3K24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVH6Q8B2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ578ABUDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVJD38CUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ57VHS9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVJEB4Z62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ58YWLHUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVK27AP3X | DEFICIENT CLAIM NEVER CURED | DZ59N7MABR | DEFICIENT CLAIM NEVER CURED |
| DGVKEHFLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5AGBMRT8 | DEFICIENT CLAIM NEVER CURED |
| DGVKP8EBXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5C3TYM49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVL9N473X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5C4X6L9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVMFKA2EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5CSJB6YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVMFY87E9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5CW68YBE | DEFICIENT CLAIM NEVER CURED |
| DGVMUCZ5JL | DEFICIENT CLAIM NEVER CURED | DZ5DK4YEXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVN34CPHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5DL6WTG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVNEBT7KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5E8TBAJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVNFH745U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5FBDUJ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVPKQZJMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5G8ABEQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVQ8CWTF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5GMCEXVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVRULXF6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5HYXWLS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVSK9MBTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5JL8NG4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVSPQMY9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5JLU3MY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVU2Y583E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5JQNGAFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVUHKD98X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5K46L9PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVUT47HMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5KDLTUQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVUWCLJ4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5LNAGC23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVWE3N2U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5P92JBQW | CLAIM WITHDRAWN |
| DGVWKZUSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5Q4V8TEC | DEFICIENT CLAIM NEVER CURED |
| DGVWQDAML2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5QUMN2RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVWUQBTCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5R27ANJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVYLTN94H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5R9BLKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVYZM9S2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5RMDJPU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVZ5BTJYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5RQG7BN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVZW4URQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5SBKXL9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGW2V6Y9HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5UDNFWXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW2ZR69FN | CLAIM WITHDRAWN | DZ5UMKPFQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGW4JPAUMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5V7EWFJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW5VXHBP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5WLX26DN | DEFICIENT CLAIM NEVER CURED |
| DGW7EFVRLC | DEFICIENT CLAIM NEVER CURED | DZ5WXSJB3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGW7HVJ85B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5X96TBK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW7K3MHU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5YACWGL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWBJM8FN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ624C7AEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWC923L48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ627RE4PY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWCKHL7BR | CLAIM WITHDRAWN | DZ629LPUJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWDVZK7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ62GL75CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWEJD59L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ63C9NX8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWFQB9VLA | DEFICIENT CLAIM NEVER CURED | DZ63YWC8XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWJMPTNLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ64F5Q2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGWJQS3B2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ64VASXGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWK7HC8XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ67KTP5XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWKXE7J4S | DEFICIENT CLAIM NEVER CURED | DZ67Q4Y9KJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWLUVAE5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ67VDWS3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWMLDUH84 | CLAIM WITHDRAWN | DZ67YS3QRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWQ763LBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ68SMLTXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWQMZ3AVH | DEFICIENT CLAIM NEVER CURED | DZ69NWXF52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWSC4ZUP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6BDKAH2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWSC7P3D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6BVKES3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWVE572DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6C9YHLF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWXHNTLYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6DEM4SVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWXL7DZJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6DPJVL5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWZKXAJ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6DRJNS2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWZNH56J8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6DRXLM8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWZQCRK3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6ELFDVHK | DEFICIENT CLAIM NEVER CURED |
| DGX4RVW5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6ESWXKNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGX57BMLS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6EUKYGW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGX5P3MA9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6EX74M82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX64WAYLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6F7HK23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX6M32BQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6G2K5VCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX76CWK4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6HERDU5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX7TEUN6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6HFUC53W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX84AP6YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6HW9YDX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGX8FVWAR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6JV9SW53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX8NVB94A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6K9LTJG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX8UTLCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6KPTQB3N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGX9CM4PAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6M8SL5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX9HAN283 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6MP3WG2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXAJDL2S7 | DEFICIENT CLAIM NEVER CURED | DZ6NAYRHTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXBJ5RTF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6PMXRETA | DEFICIENT CLAIM NEVER CURED |
| DGXC7QHFBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6QG7H4NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXC837KW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6QL4J5D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXD2SPKML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6R7XUNWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXD3TS9CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6S8XGYM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXD6ZAJ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6W73BDMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXKV38PQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6Y3KEVH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXLR6ZN72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ729UKVNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXM2CRVH5 | DEFICIENT CLAIM NEVER CURED | DZ738Q9ARK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXM5AL4E3 | DEFICIENT CLAIM NEVER CURED | DZ739R6MKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXNEQT5LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ75EVYWRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXPHYT6ED | DEFICIENT CLAIM NEVER CURED | DZ76GNRJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXREZVC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ76L3XGD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXSCUFLRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ76LPCSFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXSHMB2UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ76YAEK4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXTD2VMHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ78XU2A95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXUTYL4B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ79RYCJ8V | CLAIM WITHDRAWN |
| DGXW4JSN2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7BAWYKME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXZKS2YAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7BJH2RQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGY2KVA35B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7ETLPJKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGY2SWHBRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7FT3W4ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY4D7UF59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7G9X8S2H | DEFICIENT CLAIM NEVER CURED |
| DGY4JKN7WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7H2GSRE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGY5D7H9UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7J6DW4KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY5WUABQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7J6LVU3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGY6RAZFCM | DEFICIENT CLAIM NEVER CURED | DZ7L6S8QEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY6WJ39RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7LBWYE6H | DEFICIENT CLAIM NEVER CURED |
| DGY74VJDPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7MNTB9RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY7ATBXL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7MR5YFQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY7MUA25P | DEFICIENT CLAIM NEVER CURED | DZ7PYKSJ5A | DEFICIENT CLAIM NEVER CURED |
| DGY7ZT4NXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7QDN6CJH | DEFICIENT CLAIM NEVER CURED |
| DGY8E4MZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7RA4QEJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYB4M29ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7RHM9DY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYC9RPLJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7RTBSEL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYDHB74N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7SETF3GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYDMN2RP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7TR3SCFA | DEFICIENT CLAIM NEVER CURED |
| DGYEH546QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7V5RT4QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYH68NQFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7VW2FDA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYHD5LTZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7W26KANL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYHPS54U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7WKDHUNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYHTNK8RE | DEFICIENT CLAIM NEVER CURED | DZ7WU5QCG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYHW2K7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7XDKVYWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYK49PNC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7XWF3L8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYKDM673W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7Y3R6LPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYKWJS57P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7Y9KCP64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYLB9UPS5 | DEFICIENT CLAIM NEVER CURED | DZ7YHLM4E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYLETB2VN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8257NAYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYM57P3HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ82DQMLXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYMD5U9AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ82FL5Y6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGYMPCNVK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ82VRFSNG | DEFICIENT CLAIM NEVER CURED |
| DGYMVD35AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ839KGS6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYP7SJKDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ83UHMADN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYPMA8UHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ83XEK7FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYQ6ZS9LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ867VBEHD | DEFICIENT CLAIM NEVER CURED |
| DGYS7ELVPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ86HSK74Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYSMV4KCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ87UN596Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYSNQZB97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ89DBS2EK | DEFICIENT CLAIM NEVER CURED |
| DGYVMAZNLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8AHKM35X | DEFICIENT CLAIM NEVER CURED |
| DGYZ896SMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8AWY3RP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYZCJMUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8AXNUGC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ25386QK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8BT5XMKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ4DL7AQM | DEFICIENT CLAIM NEVER CURED | DZ8C9YEJND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ4HDQ2X5 | DEFICIENT CLAIM NEVER CURED | DZ8CH5GRYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZ5Y4B79Q | DEFICIENT CLAIM NEVER CURED | DZ8D4SJNFG | DEFICIENT CLAIM NEVER CURED |
| DGZ6M39FYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8E2WYP7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ7EL4ADB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8E76TSLJ | DEFICIENT CLAIM NEVER CURED |
| DGZABR9U5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8ERYXA6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZC7H8K2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8J3VQW2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZCHPNWE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8J537FWA | CLAIM WITHDRAWN |
| DGZDPYRS5K | DEFICIENT CLAIM NEVER CURED | DZ8L3PNVQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZDYRKEV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8LXTYE3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZE67M3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8M47EXVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZED48CSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8PLBCYQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZEYJMLTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8PTDWLSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZF5MB62A | DEFICIENT CLAIM NEVER CURED | DZ8PW3VQ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

668

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZHC9FRJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8PYUJAFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZHCDALUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8RLJQY4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZJDKNPRS | CLAIM WITHDRAWN | DZ8RTMD2Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZJF29BXE | DEFICIENT CLAIM NEVER CURED | DZ8S9Q2FT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZJT5V7R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8SUK2JCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZKEWFU56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8SXEYTLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZLK7YAVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8T4L93GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZLW485V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8TNFWS2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZMH462UX | DEFICIENT CLAIM NEVER CURED | DZ8VNJPRH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZN675JF9 | DEFICIENT CLAIM NEVER CURED | DZ8WHQLTYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZNCH4E2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8WYJMARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZP4ET8W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8XN3CVWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZP8THUEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8XYE5MCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZQ3TR4FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8YWKE32U | DEFICIENT CLAIM NEVER CURED |
| DGZQEWJVF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ923UFEWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZRDXFTM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ924753SB | DEFICIENT CLAIM NEVER CURED |
| DGZS2AM45W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ92QBHKXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZSEM4NTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ95NQXWR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZSLX7YME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ95W3YL42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZTJP2V3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ96P7DSYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZWJL9TQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ97J6R3HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZX8N3MYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ97R5CNBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZX9MN5Y4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ97TU48GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZXHYB8ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ98EM7BTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZYKW3UBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9A83FDUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZYLVAUM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9ABHDC5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH23D8QT4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9AJVWEY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH24JX3KV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9E2AGHKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH24L9GYJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9E5J3872 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH24UFNKJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9G3XRJ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH25EGZL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9GAWQY6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH264FMGKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9GKXDNHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH26X78VPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9NSYUCE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH273VX4ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9QU64FS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH274WVS6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9S3AGECU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH27SN8ZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9T8LXUWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH27WGEN48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9US3PK7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH28FCUSXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9W5JXAGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH29PVLN43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9WE4LC2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH29RLMPCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9WNJ8RU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2A8JURGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9Y74AHJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2BRW6U7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZA2P6XQHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2D73JFNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA3KH7UFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2E7U4LCP | DEFICIENT CLAIM NEVER CURED | DZA5JRYMD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2EDR9GSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZA5JW9DTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2EG6ZDR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA8475TXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2EQSPW38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA8TE39XC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2F69SXZ4 | DEFICIENT CLAIM NEVER CURED | DZAC6G7KMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2FJZW3M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZACLS6MN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2FQ7WKG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZADYNS6PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2G93NZM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAF5VJSUD | DEFICIENT CLAIM NEVER CURED |
| DH2JXW5FQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAFGKWE3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2KFMSADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAFLB5DMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2LYZUXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAGTD9EFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2MGCVWSQ | DEFICIENT CLAIM NEVER CURED | DZALVUQ93P | DEFICIENT CLAIM NEVER CURED |
| DH2MW7NLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZALWBJPUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2P67UMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAMPUN62D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2T6CKU93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAMQEUCWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2TFV58KR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAPTCDX5U | DEFICIENT CLAIM NEVER CURED |
| DH2W5BAKU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAQ5FVG36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2WQCEVP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAQ7TXVGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2WV8ENJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAS5KWU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2X8UYZSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAT8QLSDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2XAM4T3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZATFURQ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2XCUP8BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZATQ7RGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2YQFA3TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAVHMY5CE | DEFICIENT CLAIM NEVER CURED |
| DH2Z7NT8DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAVSHKGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2ZF7WT4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAXPJLVTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH35ECQGZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB26R5EDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38PSTB7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB2GETCMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38RULQMK | DEFICIENT CLAIM NEVER CURED | DZB2XLWSAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38UQPWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB4QCT6WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3956SNDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZB63SHG27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH39AQR7VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB6HRNUKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3A2RZ65X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB6LAR2YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3AG8594K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB6WMU4TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3CTN8YUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZB85WNM4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3D9PMY8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB8E9Y64P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

671

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3FW8N6EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBAR56JMF | DEFICIENT CLAIM NEVER CURED |
| DH3FYXK7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBAV2H4YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3FZR59NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBC6XWTGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3GBLATNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBDHQJKV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3K45TAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBE59KQ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3L78EQKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBEFRPG5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3LRFUT79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBEVYDUTF | DEFICIENT CLAIM NEVER CURED |
| DH3M5ERSAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBGCSD2LK | DEFICIENT CLAIM NEVER CURED |
| DH3N54MZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBGKFLCR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3PQ9STVN | DEFICIENT CLAIM NEVER CURED | DZBJSWU4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3PWTR84L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBL6QTGUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3SEM5XZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBLRHC7XN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3SK6LFJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBQAMPHS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3TXFJA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBR8LSFHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3UWKJ7E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRJSYPL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3VY79JDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRKW57PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3YXBRDAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBRNUWJ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH42PBCX9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRSUJ3A5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4597ANPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBS98HX5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH45SBERPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBTLHJNWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH46RPWFJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBU6LR2FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH478YDUBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBU8SL43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH47A9YLVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBUQL2WG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH48BK2RQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBUW2C5KN | DEFICIENT CLAIM NEVER CURED |
| DH4978XWGS | DEFICIENT CLAIM NEVER CURED | DZBW3Q8X4H | DEFICIENT CLAIM NEVER CURED |
| DH4A23MLZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBW7C38G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

672

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH4AXM6EB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBW7SYRGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4BMWSGA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBW8FQAEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4CFQZ8LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBWN5CVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4G5MN2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBX9A3KJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4GBDLWJP | DEFICIENT CLAIM NEVER CURED | DZBXHAG2EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4JAKSPDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC42KPTBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4LKJM8WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC4VW8UN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4M3T27KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC5UD6LSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4MRQE5GA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC7E9TJY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4P3D5F2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC7FLYH9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4PUN95JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC7G9X6B3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4SPQEY58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC9V4RNGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4SPX2TA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCBF349NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4U7WA9YE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCBG9JP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4UF6Y7LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCDXK38UW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4VF6JNTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCFGTNVYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4VN2AK56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCHKRBUV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4VYTJ3RG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCHU8E4VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4XFLE5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCJ3MT4A2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4XR23NVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCJRVW34T | DEFICIENT CLAIM NEVER CURED |
| DH4XUNP893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCK9HF3Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4YUQB6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCKJ8LE9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4ZLSAJVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCKJFYHUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4ZUQSVC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCKR3D7W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4ZVT2AFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCM5472WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH53GZUFDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCN2EH49G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH548BL2DR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCNDM954G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH56LYVRME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCNRAM3EG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH56QBVDUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCQ6PDFYG | DEFICIENT CLAIM NEVER CURED |
| DH56Z89A7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCQPLXJBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH57S3NGMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCRVTM3E8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH58A3PQDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCT5AM7FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5AMC2NGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCUBMKERP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5ANRXYET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCY8JU9NM | DEFICIENT CLAIM NEVER CURED |
| DH5B8F9G2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCY8X69UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5BG7V69C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCYQS6R4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5C4XM9PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD4T5SN89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5C82YGZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZD6NRTQEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5CG6RKUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD7U5LFYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5CGMXNYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZD8CEF9KT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5DZLJS2P | DEFICIENT CLAIM NEVER CURED | DZD9RU7YQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5E47RKYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDAULHPF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5EXBF7WL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDBC532RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5FCXYSLW | DEFICIENT CLAIM NEVER CURED | DZDCR7WVH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5GAYSLJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDCUBYEMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5GB8ENQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDE3R7T6M | DEFICIENT CLAIM NEVER CURED |
| DH5GJUQTAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDEY8LX9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5J4LRD3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDFLRMUCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5J8NGSB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDGBWEAF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5JARU964 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDGSB3P5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5JCALYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDHFQ7G5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5K8BYL4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDKBN6TSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5M2E8T3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDKXTV3AG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5MAD7XYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDLCUFE5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5MZXDE7J | DEFICIENT CLAIM NEVER CURED | DZDM82GK6B | CLAIM WITHDRAWN |
| DH5NBDALQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDMPNSJ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5NCS42ET | DEFICIENT CLAIM NEVER CURED | DZDMREJXSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5S7FYWVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDNTV4LM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5SGKDLFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDQFBSA97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5SUX9LWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDQR4ECPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5T2UEGLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDS6BAK28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5T4XFGUC | DEFICIENT CLAIM NEVER CURED | DZDSANGMFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5TARWPKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDTLNH56C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5TJ3Q68E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDTX6AE3R | DEFICIENT CLAIM NEVER CURED |
| DH5TM8SZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDVGX38M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5TSYX2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDW46VRQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5UTN47JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDX9PLRCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5WL8F3U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE26MU49G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5WSAKCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE4KW8XLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5XELVSPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE5SXV4R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5XRLUVKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE75VQDYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5XVB3W7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE7MYVJDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5XZ92Q86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZECM59GS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6278MR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZECMTGN6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH62EGNSTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEG4NRYD3 | DEFICIENT CLAIM NEVER CURED |
| DH62FRC3BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEHPG26DA | DEFICIENT CLAIM NEVER CURED |
| DH62LZ4V9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEJM75W3V | DEFICIENT CLAIM NEVER CURED |
| DH62YFCAVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEJSQXMG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH637SC9L5 | DEFICIENT CLAIM NEVER CURED | DZELS369FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH63W4EYSZ | DEFICIENT CLAIM NEVER CURED | DZENFQW9GT | DEFICIENT CLAIM NEVER CURED |
| DH63ZYV579 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZENGLMJ3V | DEFICIENT CLAIM NEVER CURED |
| DH64AX5WPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZENLQ7TX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH64QTENUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEP58VUK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH65BTRMYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEPLMC2H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH65YB8Q7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEPW3BJ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH67FGCMEN | DEFICIENT CLAIM NEVER CURED | DZEQTARYB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH67NYTFJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZER5VXY89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH67UFBARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZESFQPGWT | DEFICIENT CLAIM NEVER CURED |
| DH67Z2YSUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZESKMX75F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH68J7VFCU | DEFICIENT CLAIM NEVER CURED | DZET59FN6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH69D5ZANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZETGKA68J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH69LSJGD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZETHJN8SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6ATEGMXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZETML8CS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6BKGF9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEUA2DWB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6BSEV7TA | DEFICIENT CLAIM NEVER CURED | DZEUVHJ4MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6D4VFQKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEV862KST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6DS8394J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEV8JXDL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6FAS98NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEVFK4WBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6JZWPRCX | DEFICIENT CLAIM NEVER CURED | DZEVH2UYBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6KRBDG84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEXHVB7FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6NTQEFV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF4ME637R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6P9YQRK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFAM83RUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6PSYQ78R | DEFICIENT CLAIM NEVER CURED | DZFAV64WH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6U89N3MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFBWRK439 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6UK5CQ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFCG32AYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6VCTDKWS | DEFICIENT CLAIM NEVER CURED | DZFCL4ARYX | DEFICIENT CLAIM NEVER CURED |
| DH6VNBEKQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFDMXBG2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6W4FL2BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFDUCRQKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6WFMU4SN | DEFICIENT CLAIM NEVER CURED | DZFG6ES9HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6XCQ3S8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFGDU28YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6YNTWSJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFHMKRTDC | DEFICIENT CLAIM NEVER CURED |
| DH6ZM3NBG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFJ83KHBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH72XQ3JE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFJB86D7C | DEFICIENT CLAIM NEVER CURED |
| DH738GNRT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFKSLWRJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH738V2NMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFKX7UQW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH75UCYXJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFL8W3JY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH75UM2ZCV | DEFICIENT CLAIM NEVER CURED | DZFLDKAM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7AKQWLD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFLTSKGHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7AN5C8MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFMNA7Q9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7BLXG4CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFNB2EUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7C8GPQSZ | DEFICIENT CLAIM NEVER CURED | DZFP2UEDW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7CE6L4AF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFQNY2J6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7DU5N9ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFRDV9WGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7E9UMKFL | DEFICIENT CLAIM NEVER CURED | DZFRVPEAHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7FMSDPRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFT862VJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7GZ9F2RC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFUMHAX5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7JYX94WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFUVSX53B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7ML2BWSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFVTKH2S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7MP94D2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFWDXTMNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7N8RBX2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFX2QADBR | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7P9JFAZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFXD9GCLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7Q8MJA4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFYEB87VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RC28F43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFYHNAXBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RGUYPF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG24VKFS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RSNLJ8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG2D5XLYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RXCKUN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG4EXTJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7SJBFMTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG5FEPN9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7SJMKLEX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG5FWJNA6 | DEFICIENT CLAIM NEVER CURED |
| DH7TGEZ9UX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG5MRXJYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7U65BJCG | DEFICIENT CLAIM NEVER CURED | DZG7K845EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7XCGPT25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG7MLTWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7Y9U4DER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG7THNAFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7YEM5AU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG7TMHWPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7Z9ACYBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG8BNAEXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH82FYKGWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG9YQ8VLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH83U97QS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGB5SLPUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH846FVK2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGBDSQKTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH84C6LNKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGCASHKF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH85AFNYZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGDJK6HU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH85B3E9ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGFJNX2H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH85KPAZJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGHC63VTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH85SWMNCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGHKDMAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH86YL94FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGJL92NM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8746DXEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGKE9SPR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH87FDX5UB | DEFICIENT CLAIM NEVER CURED | DZGM7P8HTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH87YTM5G4 | DEFICIENT CLAIM NEVER CURED | DZGMKSX4WL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

678

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH89JGR6DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGMRPV3AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8CTZ2BWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGN3JWYFP | DEFICIENT CLAIM NEVER CURED |
| DH8CZ4YFND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGP2HR6JE | DEFICIENT CLAIM NEVER CURED |
| DH8DGMPS3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGP5HKFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8DKP7TR2 | DEFICIENT CLAIM NEVER CURED | DZGT4XAYUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8DYPWL3R | DEFICIENT CLAIM NEVER CURED | DZGT9WMPH4 | DEFICIENT CLAIM NEVER CURED |
| DH8FY7EULX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGTAPWJF9 | CLAIM WITHDRAWN |
| DH8G5B4VQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGTQ7MNU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8GBZF7N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGUSPY8EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8GENKYVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGV3J5U6K | DEFICIENT CLAIM NEVER CURED |
| DH8JT2REPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGVH63L4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8K3TWSZR | DEFICIENT CLAIM NEVER CURED | DZGVLUJ9KD | DEFICIENT CLAIM NEVER CURED |
| DH8LZJRCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGWA75Y8J | DEFICIENT CLAIM NEVER CURED |
| DH8MJQAD96 | DEFICIENT CLAIM NEVER CURED | DZGWUHKFTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8MRGTBPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGXJ8W359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8NP53FXU | DEFICIENT CLAIM NEVER CURED | DZH29E3SJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8P5N49UR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH2U96JLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8PGN43FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH6B2487E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8PUCA6DV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH7J48TYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8QEXTD3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH7WVM4YE | DEFICIENT CLAIM NEVER CURED |
| DH8UL2ATW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH8FBXTSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8WEC9P6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHA8REYCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8WNMB4KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHBWKV9YN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8XGM7Q29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHC5T2LKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8XGN92TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHDGUKNEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8YXNSA7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHE9AW4NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH8ZP7WVYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHFY49XKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH93G8XRLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHJ5YDME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH93XN2AED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHJ8VSL32 | DEFICIENT CLAIM NEVER CURED |
| DH9475RAJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHJA247EM | CLAIM WITHDRAWN |
| DH94CB8ENK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHJAQKDPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH985DWYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHJGPQ5VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH98SWKT4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHKMSJR92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9BEFU8GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHLAM9U7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9BLJETXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHNQ2YXUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9BUQNPMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHSY97UQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9C8GZS5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHSYTPLJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9CW8G2EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHTSJ7NFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9CWNPKJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHU9TW36L | DEFICIENT CLAIM NEVER CURED |
| DH9CXULJA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHUQXK59E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9DWELRZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHV54QYES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9ERK5ZTN | DEFICIENT CLAIM NEVER CURED | DZHWGCXTRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9G5DBTAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ27QT4D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9GC7YA83 | DEFICIENT CLAIM NEVER CURED | DZJ2ABFEWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9GXBEQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ56C2FQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9GY5XEWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ5VFP86T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9LMQXRCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ7YQPR3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9LVWQBDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ9UDWRA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9MQ5RUTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJADQ9MXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9MWE5Z7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJBCHMN9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9NAMRYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJBR23FXU | DEFICIENT CLAIM NEVER CURED |
| DH9PC78N4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJBRCXE2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9QFM3EP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJCMG4QTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9QRFAUND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJEUG36MX | DEFICIENT CLAIM NEVER CURED |
| DH9T8QSU3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJEVMSD8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9U8CWEQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJFCUGHQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9UC6XYW7 | DEFICIENT CLAIM NEVER CURED | DZJGXVT2W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9UDYJ632 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJLMUWE8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9UND8JYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJNF3TUHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9UY2LXBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJNFEU3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9WBMLAFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJPTV5SRF | DEFICIENT CLAIM NEVER CURED |
| DH9X5JPBRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJQFNBDCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9YG3UB7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJQUGY8A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9YSZ6NVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJRBY9KHP | DEFICIENT CLAIM NEVER CURED |
| DH9Z756GCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJRHBEA69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9Z82UVJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJSLKN369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZMREA4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJTA9RL25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA24UZ9JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJTL4PU7C | DEFICIENT CLAIM NEVER CURED |
| DHA2US4W6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJVHWL82T | CLAIM WITHDRAWN |
| DHA4EDW2VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJVNKFETW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA59J4T7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJVU8PEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA5G4U7TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJWLQNK3R | DEFICIENT CLAIM NEVER CURED |
| DHA5NTQLB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJWMB8NGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA5TPYWN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJWYRP8V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA8C6TUGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJYGHCU9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA8F7L6KP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJYHFDALM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA8LX93JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK2AFQX7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA9FGVS74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK6B2H9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHA9GSF6NL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK6D4APXR | DEFICIENT CLAIM NEVER CURED |
| DHA9JPU2MS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK7EMGJN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA9QKR5N2 | DEFICIENT CLAIM NEVER CURED | DZK7JPNLTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA9W2ZBL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK8CQH6XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHABJQR32X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK8U5R3AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHABR4X9LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKA7YS6F9 | DEFICIENT CLAIM NEVER CURED |
| DHABX8QE2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKAY2VEBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAD3Q2JSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKDXJ6Q7G | DEFICIENT CLAIM NEVER CURED |
| DHADLMWJVF | DEFICIENT CLAIM NEVER CURED | DZKDYBLU48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAE28BM96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKFHTSWJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAGDU3R2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKGSAMDVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAGXNVUKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKHJWS6EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAJM5NX74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKJHG3UTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAK4TERBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKL5TSM3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAKCVY2T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKLUDVXRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAKJUEVTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKLWPG9J5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAKL2GNXP | DEFICIENT CLAIM NEVER CURED | DZKMD3L45U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHALJ68352 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKMH38JYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAM8GS4RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKND7GJQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAM9NYZLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKNX5U8VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAMTD726Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKPF9S3AM | DEFICIENT CLAIM NEVER CURED |
| DHAMVRNP4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKQAMFYH8 | DEFICIENT CLAIM NEVER CURED |
| DHAPB3G7FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKQCAHUE5 | DEFICIENT CLAIM NEVER CURED |
| DHASB3DXYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKRLB4XC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAT2MKQSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKSTCAYNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAWUTXQED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKTP268DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHAWZQ4CF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKTSU2GLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAX2BG4UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKUDWYMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAXSU4F52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKUFRBEHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAYDVUTCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKVP8QTA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAYMKPZL9 | DEFICIENT CLAIM NEVER CURED | DZKX95JLP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAYVGFX68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKYWP3X7L | DEFICIENT CLAIM NEVER CURED |
| DHAZC2Y8LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL28TJE6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAZFV689E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL2WN84EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAZSU7YRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL3TNE8MQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHB25QCRX7 | DEFICIENT CLAIM NEVER CURED | DZL5A8S2P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB2LKFE3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL7J4R52H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB34LUQVP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL8HGX32W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHB5FME92P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL8XFPDB4 | DEFICIENT CLAIM NEVER CURED |
| DHB6TFEDM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL96UQSVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8CFK3LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLAB8THUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHB8LWZQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLCEB72PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB98GPNRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLHXMA3GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBCFY9SWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLKH6WQFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBCY9V8RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLKPNXCV8 | DEFICIENT CLAIM NEVER CURED |
| DHBD7LQMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLM62EGCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBD8PQSZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLMFDB5CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBE7WRZJS | DEFICIENT CLAIM NEVER CURED | DZLN63DWJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBESDGCA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLN76M9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBF2LWS4V | DEFICIENT CLAIM NEVER CURED | DZLP35Y98V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBF4Y2K3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLP6NA3EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBFJ438MC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLPA8HF6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHBG9TVU7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLQHBWRGY | DEFICIENT CLAIM NEVER CURED |
| DHBGATWCZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLQWDUCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBLXZR32G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLR9F5XSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBPMZ6JFD | DEFICIENT CLAIM NEVER CURED | DZLS725HWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBQSJ9ZNX | DEFICIENT CLAIM NEVER CURED | DZLT3CDRMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBQWL87YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLTGC3Y75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBRMSWVY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLTMXN769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBRWNP2ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLUMD5RXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBT8XSRE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLUPD93VH | DEFICIENT CLAIM NEVER CURED |
| DHBTENQ3UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLUPSN6W9 | DEFICIENT CLAIM NEVER CURED |
| DHBVDLJR59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLUTXCEW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBW82AYG9 | DEFICIENT CLAIM NEVER CURED | DZLVACDX8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBWF2NVK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLXBSPKE5 | DEFICIENT CLAIM NEVER CURED |
| DHBXRG5LFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLXQYENMG | DEFICIENT CLAIM NEVER CURED |
| DHC2GPQDZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM3FD4JBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC4R6G5VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM4XVDFT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC4UNEQ2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM52LA78G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC5XTBSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM6DQB85L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC63Z7FVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM8BRKHW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHC6PT2VK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM8CKUR7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHC6UPE4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM94NSH5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6V4LBNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMA5XF8VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC7UVPZ5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMAG8P7FQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHC7W3SPVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMBLKGVRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC8J57Q9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMD6SVF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC8Z5AYMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMD7XENUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHC95UR3EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZME3QGWLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCA9WE5V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMH4EJVP6 | DEFICIENT CLAIM NEVER CURED |
| DHCB3YDEMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMKTBVA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCB8L2PZF | DEFICIENT CLAIM NEVER CURED | DZMLDFJ4GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCDFK2WQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMLR6PES4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCDZU8W3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMNV5THBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCEN9J8SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMQH4WCRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCF6RELWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMQNJTPYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCFR97TUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMQT8CB5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCGNV5B6E | DEFICIENT CLAIM NEVER CURED | DZMQYW9LHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCJSEN3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMS27AXC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCKV4S8ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMT2635E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCL5UFXNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMUG8X2H5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCLFBTS24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMUPGDEYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCLQ9W4YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMV2E53LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCLUY7F5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMVAWUYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCM49YJ6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMVCXRULA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCNQ9ZAPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMVSCUEB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCPGLWQNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMVWEHYBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCPT37VJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMW3L25AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCS5TBRJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMWYL42R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCSYBVN4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMY2GKQLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCT5LZNX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMYAXK8G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCTQY6F4M | DEFICIENT CLAIM NEVER CURED | DZN3MF2WJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCU3KR89L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN5638HLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCUG2E9AD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN73EFLSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

685

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHCULG8TBQ | DEFICIENT CLAIM NEVER CURED | DZN8P7XTMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCWM6JFVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNAWDHRVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCWQJSGBY | DEFICIENT CLAIM NEVER CURED | DZNBT38JQ6 | DEFICIENT CLAIM NEVER CURED |
| DHCX72UL3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNCR5WX4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD3P9WRJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNEBAYLT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD4S6C8RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNF59KBQ6 | DEFICIENT CLAIM NEVER CURED |
| DHD5B2Y874 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNHPWRKMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD5G7MQPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNKBC876G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD5M6NTSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNLR3P5WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD69SX4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNMC4U7AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD79KYG3F | DEFICIENT CLAIM NEVER CURED | DZNMWRH87E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD84SB75Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNQY52KTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD8KNREWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNS6E9YUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD93FC72M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNSYBD27U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD97W6BQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNTSH4XJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD9V7PQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNW4MYQKT | DEFICIENT CLAIM NEVER CURED |
| DHDA3J4GVF | DEFICIENT CLAIM NEVER CURED | DZNYWV98CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDANC5JVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP27TUGLN | CLAIM WITHDRAWN |
| DHDB6P25VQ | DEFICIENT CLAIM NEVER CURED | DZP2JYKUHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDBQMUZKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZP2MKDFS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDEAV9ZLU | DEFICIENT CLAIM NEVER CURED | DZP46UX7VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDGCWAN3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP47UD8MV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDGCZK8L9 | DEFICIENT CLAIM NEVER CURED | DZP52TLFDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDGXWERB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP5CHNSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDKJ6MF8E | DEFICIENT CLAIM NEVER CURED | DZP5KYQGXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDKPY67J2 | DEFICIENT CLAIM NEVER CURED | DZP764GCRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHDL457PQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP82CGQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDLFJTWVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP8E47HMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDLKGZJUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP8SBMXV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDMALF6NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPAH8WS7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDMRL59AJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPB7324YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDNB8ATS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPBKTM2XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDPRW43TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPBT5Y47N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDPVA527Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPDRMLCJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDPWE8MBQ | DEFICIENT CLAIM NEVER CURED | DZPE4XHFSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDR2QG73Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPENFV3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDR7A8UW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPESC4GVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDSMX5BRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPGFCAK85 | DEFICIENT CLAIM NEVER CURED |
| DHDSNF42WU | DEFICIENT CLAIM NEVER CURED | DZPM2HDA3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDTLYJCRS | DEFICIENT CLAIM NEVER CURED | DZPM3XK72L | DEFICIENT CLAIM NEVER CURED |
| DHDUYKL4W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPNH2TDVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDV2XS6LJ | DEFICIENT CLAIM NEVER CURED | DZPNR26BGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDV4J698E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPNUMAJXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDVQ6K4G3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPNYWEUH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDVULNXCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPRVBM45T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDW5FYCXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPVYRBD7L | DEFICIENT CLAIM NEVER CURED |
| DHDWRA7YCV | DEFICIENT CLAIM NEVER CURED | DZPWV8UAFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDWRQ7VTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPX2MJ7LV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDX9QZE6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPX8GA543 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDXT3ZSLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPYKSBN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDZ3VLE7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ3VARHF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDZNYFSGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ478XT3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHE45C283R | DEFICIENT CLAIM NEVER CURED | DZQ5JMYUWN | DEFICIENT CLAIM NEVER CURED |
| DHE4FZ9RW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ5KBXM8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHE5RMZYBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ64TBMEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHE6NVT4KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ7JVRFPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE7L5B3NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ8JAMLSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHE7Z6AGF8 | DEFICIENT CLAIM NEVER CURED | DZQ8MJV4GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE9Y3SDKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ8SA6V9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEBMLRST4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ9WD8K6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHECDLZJMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQARE3F9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEFAMSP5U | DEFICIENT CLAIM NEVER CURED | DZQB2FPDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEGFBZT59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQCG32H75 | DEFICIENT CLAIM NEVER CURED |
| DHEGFX86VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQD84UP5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEGN3B4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQDAVUTBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEJRY2FZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQDNELAVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEK3XN5MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQDVGLBJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEK7LF82P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQDWCH934 | CLAIM WITHDRAWN |
| DHEKQM2FWJ | DEFICIENT CLAIM NEVER CURED | DZQEX4HCDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEKT36XR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQK3SE4DC | DEFICIENT CLAIM NEVER CURED |
| DHELCZU8AB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQKCSRDFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHELUZDB26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQKD98LP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHELW4QY65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQL52WFX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHENS36CAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQLM3H52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEP6WJLZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQMLPV9KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEPAJ9KCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQMPKFE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEPBQ6DAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQNVEMU6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHEPRQ2YA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQNWSXJT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHEQ4JXLWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQPANM4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEQX3S7C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQPLR6BGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHERZN84CD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQSG3C7YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHESGCJ7UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQTRM6GYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHESY4P8VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQW84XP6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHEUTC84Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZR2AG7DP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEWMLB7XY | DEFICIENT CLAIM NEVER CURED | DZR2AP59XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEX89T7NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR2QNKCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEXVF57SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR2VCPG95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF4N3YT6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR2VMGKHW | CLAIM WITHDRAWN |
| DHF5W8RNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR3GMPYSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHF6VEZG3W | DEFICIENT CLAIM NEVER CURED | DZR3PDM6VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF7DUT62V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR6G794JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF7ZC2UBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR75TW4KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF7ZM6VAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZR936KWFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFA4LDZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR9JY5VAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFA8YJPMG | DEFICIENT CLAIM NEVER CURED | DZRAKT6M3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFACB2K8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRB72L4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFBKVGESC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRBDC4P6H | DEFICIENT CLAIM NEVER CURED |
| DHFBRQZTWS | DEFICIENT CLAIM NEVER CURED | DZRC3AT8MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFDSQXM6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRCDGHAYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFKDE4LNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZREADYQFT | DEFICIENT CLAIM NEVER CURED |
| DHFNZE7PY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZREAY7L35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFQ2JYPTG | DEFICIENT CLAIM NEVER CURED | DZREPXDQW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFQ37JV5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZREVJY85L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFQA3Y2E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRFPUV4TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHFRZ4SQP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRHW8UYK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFSXWRT39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRJ85HVGE | DEFICIENT CLAIM NEVER CURED |
| DHFWLP7GU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRK2TAWFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFX3CJ2LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRLM9JT36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFYE9LAVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRMGTA36X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFZ8J3BDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRNBQMK49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFZJ9RDXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRP5B2NHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG2ZSEVCP | DEFICIENT CLAIM NEVER CURED | DZRP5NLXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG372TN8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRQCWS84G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG3JQ8FWT | DEFICIENT CLAIM NEVER CURED | DZRQU54BET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG5E2CWJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRS6BGPAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG67P8TDW | DEFICIENT CLAIM NEVER CURED | DZRSDQK7PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG8FZUQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRSLTV34C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG9WS7CBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRTP72SDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGAJ8QC9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRUMBSNLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGAKE85X6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRVLWBY2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGBVFMDAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRWCS6Y78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGCAJWUMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRWNPJBHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGCTZWLF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRWP478DL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGE8C7FA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRWTCLYQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGF27ZUQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRYT258HE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGF4PC2EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS2YNEUCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFNTA3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS3Y68KFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGKFNPC7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS4BR83AW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGKWLQ7R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS4MXBQGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGM8QY3JV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS4YLKW3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGMLFBUE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS5BU6P8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGMWCZFY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS5YLH462 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGMYNW8AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS7AUMG32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGN79KXW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS7Q8C2N5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGP6WR93K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS8MNJH75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGQ9SDRUM | DEFICIENT CLAIM NEVER CURED | DZSANPMJ9X | DEFICIENT CLAIM NEVER CURED |
| DHGQJZF2KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSBARTCLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGQY579TD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSDNHP4AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGQZLC8ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSFL3MYX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGRDV7T3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSJGE7PHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGRNSEC47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSKW74LND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGS4RNXDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSLJ84WBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGTAJD4WL | DEFICIENT CLAIM NEVER CURED | DZSMA9RUFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGUS4DP6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSMDR9NKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGW2DEL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSN7U9MV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGW2RB8FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSNDCM2AL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGWDBZJ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSPBL4WC9 | DEFICIENT CLAIM NEVER CURED |
| DHGWNT46J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSQ7P9AB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGYFXML9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSR73FCVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGYLTFE5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSVL9FGCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGYN98W7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSWCQ4KYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGZLXTSR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSXL6MVGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJ2RYEUSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSXTMDFBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ3T7UNY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSYJ68WBV | DEFICIENT CLAIM NEVER CURED |
| DHJ4CL35EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT26KR8CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ4QKT8UL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT3Y86WXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJ5SAEDQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT4VMYH9U | DEFICIENT CLAIM NEVER CURED |
| DHJ68QEMUZ | DEFICIENT CLAIM NEVER CURED | DZT64EJKPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8RGD9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT6FMGQVU | CLAIM WITHDRAWN |
| DHJAWEBN65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT6MGALJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJB8PKQVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT75RDKCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJCEM9PBN | DEFICIENT CLAIM NEVER CURED | DZT82CRVQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJE7SAYWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT87K59P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJF5GTSDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT8SRMVHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJFD2XWG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT945QSLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJFQR3ZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTAB3Q6VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJK5GD2RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTCNMJ9XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJKDL6E9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTDJE9RYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJLUQT3ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTFKLEUG2 | DEFICIENT CLAIM NEVER CURED |
| DHJNQB5WUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTFX38DQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJNV9P576 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTHD9K5LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJP3RFX8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTHMNG38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJPWZ2SL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTK4698LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJT3WBDRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTK57DGBJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJT9FEGUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTMD8CQNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJTQFMAVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTR83VEP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJTU42Q5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTRKFEPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJWEVPK3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTRWAVE8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJZX43NBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTUR87FMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHK368BTQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTUVPK7WH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHK3ESW6YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTUW7KV6M | DEFICIENT CLAIM NEVER CURED |
| DHK3GWP8SQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTV3M95JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHK5FCAZVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTVPMFAJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK69NAZLV | DEFICIENT CLAIM NEVER CURED | DZTWD4S3UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK7GRBZFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTWX9USGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK83GFWDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTX39L8C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK84X759T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTX8LMBHS | DEFICIENT CLAIM NEVER CURED |
| DHK8PYFEJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTXCPYBSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK9FED8U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTYJXSVW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKA2X8TW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU23VMQDT | DEFICIENT CLAIM NEVER CURED |
| DHKA83GUQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZU2T5YR6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKA8QJLT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU2TVN5M6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKBZNEUPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU3KS4T29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKDFB89SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU4Y2RQGA | DEFICIENT CLAIM NEVER CURED |
| DHKDL7ZREU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU6BHE9J7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKEM4V8B2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZU7935DVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKF8NA7VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU7BXD6VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKFMZNX3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZU8QE47F2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKJ8LRNMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUA6LBDF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKJ9PXCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUB64PNLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKL3R9P4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUBKLVSJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKL9356F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUC8JDY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKM39AUQ5 | CLAIM WITHDRAWN | DZUDSH36TA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKMWADYUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUFAQ35B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKPGJ4Q7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUFKMQCPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKPYEAL87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUFSX7V6M | DEFICIENT CLAIM NEVER CURED |
| DHKQ8RJLAW | DEFICIENT CLAIM NEVER CURED | DZUFTMV8XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKQL3TXYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUJRLETSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

693

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKQNBT9J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUL59EG8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKRGEW5PT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUMRJNKQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKS5BDE23 | DEFICIENT CLAIM NEVER CURED | DZUMVK3DG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKUD3T4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUNFL2QH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKWQL35TY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUNY2P7WA | DEFICIENT CLAIM NEVER CURED |
| DHKWX9J7DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQ76XML8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKX4TJMQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQNKJTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKX58VDPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUR5BGN8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKYQBRM9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZURGTCDK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKZ9L7AXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUVGBJ3EF | DEFICIENT CLAIM NEVER CURED |
| DHL23ZWGQA | DEFICIENT CLAIM NEVER CURED | DZUY8EQ3SH | DEFICIENT CLAIM NEVER CURED |
| DHL254R3UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUYKXD4MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL3RAKQPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUYM2WKXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHL3T2NVSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV26UMR78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL4J5D2CR | DEFICIENT CLAIM NEVER CURED | DZV2B94PNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHL52U3XJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZV2LPK5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL5843YSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV37WH65P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL6P8VR29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZV39CY6AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL74G6QV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZV3D8JBG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL87CMPTG | DEFICIENT CLAIM NEVER CURED | DZV4ACBGLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL8P3S79Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZV4KC87F2 | DEFICIENT CLAIM NEVER CURED |
| DHLAYFBT2G | DEFICIENT CLAIM NEVER CURED | DZV4PHK5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLCJEXY8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV4RL9MGF | DEFICIENT CLAIM NEVER CURED |
| DHLDSN8P9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZV57RMQA6 | DUPLICATE CLAIM |
| DHLE4FKJM3 | DEFICIENT CLAIM NEVER CURED | DZV5HQ86L2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLENCV6A4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZV8CJ5M7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLF57YWAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVA2DYQLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLGCVTNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVBQTM5DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLJWAX5M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVDF7X6TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLJZTG39B | DEFICIENT CLAIM NEVER CURED | DZVF2Y9AQ7 | DEFICIENT CLAIM NEVER CURED |
| DHLKG3XZB8 | DEFICIENT CLAIM NEVER CURED | DZVFDQ4XLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLP3CWJS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVH5AMCX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLPDY7XS2 | DEFICIENT CLAIM NEVER CURED | DZVHG84L6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLPSYWCBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVHXY69WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLPUJBQEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVJG9X378 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLQR8YEC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVKCQDN6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLTYQSME6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVL5F3WNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLUGQCXK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVLPC549D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLWA6Y42F | DEFICIENT CLAIM NEVER CURED | DZVNFYTQ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLXKJWP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVQY42ELW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLXU2A3R5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVRGT8HXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLYC9EK2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVRK8FASX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLZGP7BCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVSHG7AN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM2EJTU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVSQDFBEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM2VNUFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVTPGA2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM54FZY9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVU8KC3QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM5FSBVWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVURKC8YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM7AWDTZ9 | DEFICIENT CLAIM NEVER CURED | DZVW8A5BY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM7AYNJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVWCRA6G5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM7TRDV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVYS4WCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM8DFURVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW2FY35HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM8PZ9LKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZW2YFEHBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHM8UQW2EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW4E3DKYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM8YV6KBN | DEFICIENT CLAIM NEVER CURED | DZW59YDN24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM9XD5AK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW5G4RJ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMCDEGZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWAFX9SGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMCWGZTDX | DEFICIENT CLAIM NEVER CURED | DZWB9LEQ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMDA3XEQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWD9YE2LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMDQGVLAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWDBC6VQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMDQJYUNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWDC598HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHME6S5G7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWDGJ68XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMEY76B2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWDSPXG73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMFQ9VW2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWFSNHMDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMJ7UW5VX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWG8MB3RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMJ96WTGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWHBCX9A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMKJD4YRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWJE4H97C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHML7NV5YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWJMNP4V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMLPQXARK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWJP7YNCR | DEFICIENT CLAIM NEVER CURED |
| DHMLV37BCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWK2BT786 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMNKVL4J2 | DEFICIENT CLAIM NEVER CURED | DZWMHX5D26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMNZJ75DX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWNHPTC7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMPEL8RD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWNKCFU24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMQZ2NSLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWR8Q6SB9 | DEFICIENT CLAIM NEVER CURED |
| DHMR8UT6EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWR97S8DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMR9FSZTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWRL7ACUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMRC73FD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWS6QVEGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMRLXJ5KC | DEFICIENT CLAIM NEVER CURED | DZWSHDTRLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSL29P56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWT8GXUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMT8G2CU5 | DEFICIENT CLAIM NEVER CURED | DZWTERNSLJ | DEFICIENT CLAIM NEVER CURED |
| DHMTPZLRCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWTNRUYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMUJCR65Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWUHT86GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMUR72VWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWUQAB34N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMVXD48AJ | DUPLICATE CLAIM | DZWV97NPDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMVXZT62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWVJLGX3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMVYFW4KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWX3FDUGB | DEFICIENT CLAIM NEVER CURED |
| DHMX7UVY3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWYCU2VT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMXZBVE5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWYN5B39F | DEFICIENT CLAIM NEVER CURED |
| DHMXZL2N7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX2LHUA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMYWGSB29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX2Y35PWG | DEFICIENT CLAIM NEVER CURED |
| DHN2BQ8UST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX54CTKBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHN46JXM3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX54PV2DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN4Y87FMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX7EYMA9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN5FCQV4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX7M39VDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN63UA95Q | CLAIM WITHDRAWN | DZX9F3G75A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN6JGMF8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX9T8KPGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN6QB54JY | CLAIM WITHDRAWN | DZXAFHBNMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN9A5B47S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXBGD2P3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHN9CFU2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXDWKPM8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN9MVE435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXEF5MKRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNA7CUMGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXF64UQEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNBSMY9ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXFD4AKEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNDUKE63P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXG57WUN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNE2PJL6D | DEFICIENT CLAIM NEVER CURED | DZXGSAJNDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNELQMBDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXJW5K6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNEPZD5M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXK2HNF84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNFZ3MQJV | DEFICIENT CLAIM NEVER CURED | DZXM75LDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNJKTYX7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXQABJ5Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNK9YRTZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXQV6S34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNKEXFMPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXR24EVKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNKQ9A4JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXR3AFU6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNMWXJC82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXRCF7PKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNMXVZPQ8 | DEFICIENT CLAIM NEVER CURED | DZXRFV5CG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNQ3T8ZX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXSRJQNT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNQKZXJLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXUDER98J | DUPLICATE CLAIM |
| DHNSF4Q7VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXVP2NG5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNTAQP2XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXVYGT24E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNTKUG43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXYQN8UWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNTYF96BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXYWD5E8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNU7Z28JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY2JNV3D7 | DEFICIENT CLAIM NEVER CURED |
| DHNUAPJF3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY37PHVL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNUAXCLMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY3FHD5GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNURZ28DA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY4C3VJE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWJVKDR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY4S256MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWTQ46FS | DEFICIENT CLAIM NEVER CURED | DZY5NT764L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP3MBVU8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY63AJQU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP549YAU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY8XFMSAQ | DEFICIENT CLAIM NEVER CURED |
| DHP5LUMJZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY9BGK74L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHP5LYKSGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYAR5S2FM | DEFICIENT CLAIM NEVER CURED |
| DHP6U7DQKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYBJVP7CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP78MDERX | DEFICIENT CLAIM NEVER CURED | DZYCQWPJ67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHP7DBU8NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYD5M8U9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP8RWXMLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYEQLF39P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHP9R2ZTLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYF3P2XV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHP9T6FUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYG5VTH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPAC428Y6 | DEFICIENT CLAIM NEVER CURED | DZYG83NUM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPAJW26DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYGXDQ24R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPASMB3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYH76VPGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPBUSL38G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYK9N4EBJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPCF9QU6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYKHW47FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPDFTZCJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYM9HKCPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPDSKUYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYNE65SKU | DEFICIENT CLAIM NEVER CURED |
| DHPDWRAS36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYNWSREBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPE2JG6AS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYP3CNJQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPEFGY4QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYP4B8QE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPEVR85D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYPBVSENQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPGA7TL59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYPJQC79U | DEFICIENT CLAIM NEVER CURED |
| DHPGN7E5UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYQFC4HB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPGR8TUNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYRQL6KPC | DEFICIENT CLAIM NEVER CURED |
| DHPGXRLU3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYT7PHUEM | DEFICIENT CLAIM NEVER CURED |
| DHPGZYM4X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYTPUJQC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJ4UX25K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYU54CHAK | DEFICIENT CLAIM NEVER CURED |
| DHPJN2S9EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYU98WVET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPK6M2378 | DEFICIENT CLAIM NEVER CURED | DZYU9HQ2NK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPK8MGDER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYUW98SAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPKFSW64B | DEFICIENT CLAIM NEVER CURED | DZYV3HM4WF | DEFICIENT CLAIM NEVER CURED |
| DHPKUMXR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYV4WXTBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHPLZV5DG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYWXB96AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPMKX96TE | CLAIM WITHDRAWN | DZYXFCV86E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPMT3AWDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYXV7QDA2 | DEFICIENT CLAIM NEVER CURED |
| DHPMUYFCAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P249HADXMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPNLUA2FK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P258YXML7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPNM4X3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P25X4R8UZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPQCVMNK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P26ZJ8RHAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPQY9L6D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P27YR5LPCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPSDRK7FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P29EJGDCRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPUK54CSQ | DEFICIENT CLAIM NEVER CURED | P2ADNRC6FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPUSWR48A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2BDH75Z64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPWDJYLV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2BWUP9KD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPXQN274L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P2CFPQRL59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPY357FGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2CZA8MESU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPY7EZR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2D7FXW9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPYBT79R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2FUXT7HPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPZ52MKD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P2HDZ7BJUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPZ92YDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2J96YLKZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPZN4C3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2JB5YXLTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPZRKW23A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2KHLAU5TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ2TFBZLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2LY4MNU8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQ2ZC8XET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P2M7TV3UNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ4GPKN9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2Q54ZNXDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ5NGXFSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P2SHEYU5J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ62F3C8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2VYQF3ZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ6E3GXNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P2W5LK3DYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQ9YL2NC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2WXKQF7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQCDKV9UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2Y6BMU8VN | DEFICIENT CLAIM NEVER CURED |
| DHQCMT7DRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P2Z9EFW8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQDNK938U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2ZLQTRF35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQFG36NP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P32EBQGKYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQFGMPVRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P345N7BZCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQGPXMRSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P35QB9RC87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQK5XZV7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P35S4GH2LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQL6VZRKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P385FP2ELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQNRUE8GY | DEFICIENT CLAIM NEVER CURED | P39CY2KZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQNSPWLJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3BZD29UWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQRN2VX5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3C48YJEGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQS3BKP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3DE42KZYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQSKMX3YZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P3E5MWUKBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQT4XMUYS | DEFICIENT CLAIM NEVER CURED | P3E8MLKHGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQT8FA9M6 | DEFICIENT CLAIM NEVER CURED | P3HEM5K9JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQTDNLVWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3HPCB6SUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQTUDZA7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3JWA69U2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQUR4ZLKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3KLYS4CGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQW48ALD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P3LESGAVNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQWD68RTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3P8EGDJYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQXK2GAZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3U6KHBYAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQY24CBRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P3URB7CNTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQY9MX7AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3UW9ZBY58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR26DTKBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P3WUTHLXYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR2AU4TVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3XZ8MA2S7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHR3BCSDTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3Z45RBMLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR483E6TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P43ZVG98AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR53CJ7SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P456UHRTG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR5T48CVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P459UJVRM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR5WN6BCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P45K39NJXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR6B8AVZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P45V3XUQ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR6GNZVXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P46FKYEDW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR72XQ6FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P47B93UJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR75BDTP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P47FCLR68E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR8L49VC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P47KFJLCXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR96MWGLP | CLAIM WITHDRAWN | P49LHMUZ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRAMWE7T6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P4AJZB6K7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRAWJXG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4ALRDYNK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRB6SQDX3 | DEFICIENT CLAIM NEVER CURED | P4CA2B369E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRC3XE8NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4DG8MLHXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRC6QGTV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P4DTX9BQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRDTZB4KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4FJDTQ79S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRDXP94S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4FQLJHVDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRDZABE9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4FU6YW23V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRFJQG4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4GSQ9YT32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRGE9ZNX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4HZP2A7DJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRJ9AWQF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4JE9ZPAW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRKGA7JCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P4LHD79MTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRP7SWKCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4LS3VEKXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRQXAFCS2 | DEFICIENT CLAIM NEVER CURED | P4P56KHJX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRTMQFEY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P4P5A6YUJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRUB5TSDL | DEFICIENT CLAIM NEVER CURED | P4RD2T6H9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRWZKEAS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4TPECBG98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRZJLYE4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4TUCR5KNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS2DU4Z38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4U5Z26QHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS7JQNVLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P4USWL8V6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS8KVZM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4V9GDJTLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSAM8LG3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4WAVQUJRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSBCRML6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4WHQE3S5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSBX9J6VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4XNUK8YEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSCL5T9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4YSCK982B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSEPC6LWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P534QZKGYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSF8JPM6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P53LSCDBYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSFTQZ7W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P54L9H3NPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSGMPEULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P56HPL92AQ | DEFICIENT CLAIM NEVER CURED |
| DHSJ7KN3TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P56WPUEDNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSJW9KMTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P574FEXGPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSKTMZ6DY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P57BSD4X86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSL5ETRC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P57NZ6ETP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSLBDA35E | DEFICIENT CLAIM NEVER CURED | P584DHV6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSMB9T2DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5B93THQ8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSMR94EA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5B9CSZ7XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSNTRMDLU | CLAIM WITHDRAWN | P5BGYX7J9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSNZ5TAK9 | DEFICIENT CLAIM NEVER CURED | P5CGEU9VJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSP57KW9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5DCFB6L8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSQ6NJ9RY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P5DU6W9N74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSTJZBFQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P5FR9S82ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHSTKXV9C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5GTAYCWBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSTNM4CLD | DEFICIENT CLAIM NEVER CURED | P5HFKCZEN8 | DEFICIENT CLAIM NEVER CURED |
| DHSTXGZKJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5K73NY8CZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSUBWPERA | DEFICIENT CLAIM NEVER CURED | P5KT9PVWQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSX82VBWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P5MHV2PTUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSYJAPM6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5PGY8VKNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSYZALM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5PQSFXY68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT2JKW4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5Q8UFBEGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHT2Q65WUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5VCGW89FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT3NQU847 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P5WC27QJMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT4SG7CDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5ZMGCSR4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT4WSZBA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P634MN2ZRL | DEFICIENT CLAIM NEVER CURED |
| DHT5NWC7YK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P63SQUCLDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHT6MG8QDP | DEFICIENT CLAIM NEVER CURED | P65ABYFK4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7B25NXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P65NJRXW82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7YUDSMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P69J7GKW8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT8EXNQJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6DTEYA4HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT8NWBV97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P6J5YKLH7X | DEFICIENT CLAIM NEVER CURED |
| DHTA5QCY2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6J9PS4WAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTBUFS83M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6JHPMXEYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTCBN9X2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P6JQGM29NX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTCWM7Z5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6JWLZBS9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTDLA7FKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6MXEYK3RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTDWVX8P9 | DEFICIENT CLAIM NEVER CURED | P6PCKWD8QS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTF8VSXG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6RTKFL8BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTGEP68XL | DEFICIENT CLAIM NEVER CURED | P6RUHSNK97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTK69VAXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P6RVBCTQ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTNR6UPM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6UBDJWA4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTNUDLQV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P6UN8K9E5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTP5FDQ6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P6UZHB5ARL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTPBKVUYJ | DEFICIENT CLAIM NEVER CURED | P6UZHQFP3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTPD6JX42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6VN4JLCAR | DEFICIENT CLAIM NEVER CURED |
| DHTQ5GNELA | CLAIM WITHDRAWN | P6VYZ459MT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTR6D4NBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P6XVP7ASKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTRCW7P8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6Y2A7ULKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTRXQES46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6YLAVFPGX | DEFICIENT CLAIM NEVER CURED |
| DHTSD628GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P74EYTACWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTUZX3C2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P75ZJMRBT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTV2MP49R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7826WULYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTW5NM9KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P78QHR9GBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTWZ4K7YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P79CSG8L26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTXJY25S6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P79M2PDCXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTYM7L8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P79V6DL5XR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTZ23WECA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P7BUJPAH6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTZAN3X8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7EUXM9KQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTZDG9EJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P7EYJZX95T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTZRGBNYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7HNCFZS5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU2X79RGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7HUJDQGT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU3WCDZVG | DEFICIENT CLAIM NEVER CURED | P7HWRNCA4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU4RNAKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7J8TLQ56B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU4ZGNMJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P7K6AHMQPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU6EF3P7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7KPFC3RJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHU6N7AEVS | DUPLICATE CLAIM | P7KWPTSHMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU6X53VFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7MENDZYU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU73AQSG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P7NHPFG4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU9FNXLD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7NTUP9HZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUA27FWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7QTDHBXSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUAFM36P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7SN95VJU2 | DEFICIENT CLAIM NEVER CURED |
| DHUDPJCL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7TN23MLZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUEDX9KQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7WBNP5R4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUFPMN426 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P7WZK82BP3 | DEFICIENT CLAIM NEVER CURED |
| DHUG2A6RNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7XTM8VSR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUGAK6ZSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7Y5CA3RLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUJ36GSRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7Z4A3PHT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHULJ9TMSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7ZJMBLGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUM5GSZ3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P824ZFEYWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUNZPBQWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P82LGD9YQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUPM63DGJ | DEFICIENT CLAIM NEVER CURED | P82VCSHLKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUQGKJZMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P84NE6DVZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHURPBGADT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P87CL2H3JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUSW54KQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P893TGCFYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUSZM582J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P89MSW5EXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUV4DBYM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8AKG67MLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUVLG5FTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8C6RGYVKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUWMJQ7BC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P8EFKH9LYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUXKA2Q8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8FKVH9YPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUYS6QCET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8JUWAK46G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZBQV4C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8K6SLMC43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUZCFY28Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8KC5GPY2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZDCGRL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8KTVG539Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHV249CZYE | DEFICIENT CLAIM NEVER CURED | P8NAGE5M4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV269UAMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8PGMRNJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV2XQ5G3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8RKETUJHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHV3NGFMLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8S5BN6JVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHV46F5JET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8SCBYK6A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV4ZFAXNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P8SYGE52A4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHV598FL7A | DEFICIENT CLAIM NEVER CURED | P8TFZUNARB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV79L4NXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8V53GARSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV8Y4CXQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P8VSRXN7Q2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVAXGWRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8VTBN6H4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVBAM83UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8Y2QDMK7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVBDKRQCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8YWR5BVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVBPAL98Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8Z6EY9A5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVBZ7MDJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P93SKJQMEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVC2GFKZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P93ZQTACRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVCN42A8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P976AEUCYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDZ8SU6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P97DQHK5YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVEFUZ9X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P97FW6S8AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVGAMB9JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P97LQD2RKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVJ7G8FX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P98FUZP7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVKRL6NGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P98GF57JU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVLWKXUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9B5XDKVCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVN36Y49P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P9CKGERYBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVNZD4X5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9CX7ZQHA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVPEM2ZWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P9LC3T26BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVR2GXPEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P9MSRDKYQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSFBUR2Q | DEFICIENT CLAIM NEVER CURED | P9NGHADT6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSU3RCZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9QNPDCFT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVSXBQLUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9SZR45PCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVTJ7SBFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P9T4LRVZCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVWCYBUF4 | DEFICIENT CLAIM NEVER CURED | P9U4HCQ7MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVWMJTU8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9V8YG7BF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVX3LK8ZC | DEFICIENT CLAIM NEVER CURED | P9XWCU5H4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVY9RGSL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9YMC7RVHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVYKNAL3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9Z8CY2PSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW2DN4LVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9ZA7MJSR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHW42963GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PA39B8YSKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHW5A9YZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA54B3KJS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW64JRLZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PA5EZJDNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW659BJ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA6MRD4Q2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW69AU23Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA8QH4TBGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWALY5XGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA9XBJHCUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWAR2KDXN | DEFICIENT CLAIM NEVER CURED | PABQ4KX8HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWB2AULZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PACJDLRH8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWB7RJM2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PADLF94Q3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWEGXKT9Q | DEFICIENT CLAIM NEVER CURED | PADVUHS7WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWFA8DB5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PADY9N48BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWFNTSP42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAEKR36PYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWFPYSB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAEKWXD9US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWGJAUY4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAFN5YBL3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWGP2S87Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAH5CTRNJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWK2FLATN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAH74ZMCNG | DEFICIENT CLAIM NEVER CURED |
| DHWK3PU2JG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PAHJLBPT72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWK63DZVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PALWMVYFSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWKQLTBM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PALYDQP4CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMS34KVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAMWKR65GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWNJAUFDZ | DEFICIENT CLAIM NEVER CURED | PANW3QHTRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWNT76GYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PAPG7XWTLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWPL2467Z | DEFICIENT CLAIM NEVER CURED | PAR34LNZPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWQGT72XF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PAR3EU7249 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWR8Q37NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PARGJSQKY4 | DUPLICATE CLAIM |
| DHWRT65D2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAUMDJXKQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWTEZV2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAUZ9B4FVQ | DEFICIENT CLAIM NEVER CURED |
| DHWU4MXYAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAVY35CHG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWVJ3DRE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PAX9NJQ5S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWVQXLU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAZQYHV8B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWX2SEMDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAZXFDLE7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWXTCYDFP | DEFICIENT CLAIM NEVER CURED | PB3U4ZMVRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWYAJLBKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB46ZVPR5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWYFKAXN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB4EWTNHM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWYKZ85FX | DEFICIENT CLAIM NEVER CURED | PB6CF3V5MP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWYP3DSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB7CLXZYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWZBNML8X | DEFICIENT CLAIM NEVER CURED | PB7GK6AJDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWZSL8T7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB7K3X5VG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2JFBEV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PB7V4SZD5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX3GLNERM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PB9546R7PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHX5R2ZMWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB9CY3WLTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX67URPKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBAF9CH6DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX6B45UKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBCFJDT8RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX6ZFT7UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBCFRYP38N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX78YN2KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBDHVCML2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX7LGE96R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBED95YP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXB2QEWSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBGN6Q3DLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXCA8JVWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBGZHXLYK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDPUFLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBH3EQJZR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXFD7UT8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBHM98QJY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXGV8J3LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBHYCFNSR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXJD23QYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBJNSZCEFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXJPR2D7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBKU3EP7ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXJWLK275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBL6Z3JQNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXKLSNFWP | DEFICIENT CLAIM NEVER CURED | PBPCNUASVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXKNM23SZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBQKDHNYPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXKPDCL5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBSCZYF7L5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXL5RU8V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBT4P7VJMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXLM3BJVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBTY92FVE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXM4PLTUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBWXCFRDTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXMCBZ46W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBZ32H8XY6 | DEFICIENT CLAIM NEVER CURED |
| DHXMU7TJDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBZDMXYNHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXNCWBKJ5 | DEFICIENT CLAIM NEVER CURED | PBZN3MGQ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXNV9TUBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC2FM5WE86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXPQKEDTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PC69V2R8TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXQPLFWTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC6U2S5WDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHXRCE369K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC6UKQ5E3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXRSUZGN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC92DMTL7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXSCBJGMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC9JHW8BUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXT82K76Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCAKBYXGQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXULZBA8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCBU84YPDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXWZ8D4VT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PCD2KQFBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXYL8Z25U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PCG5HT8S2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXYNS9FCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCGEAM495T | DEFICIENT CLAIM NEVER CURED |
| DHXYUAZ7JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCHU7KG8XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZ3Y6QN5 | DEFICIENT CLAIM NEVER CURED | PCKJ9PDFM3 | DEFICIENT CLAIM NEVER CURED |
| DHY3QK5P26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCNSG28PHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY3UZVED2 | DEFICIENT CLAIM NEVER CURED | PCP5X73FLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY3V6495S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCPDTS86YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY45T26QF | DEFICIENT CLAIM NEVER CURED | PCSERBL9WX | DEFICIENT CLAIM NEVER CURED |
| DHY4DEA2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCUE7Q9RL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY58R4ANM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCXL38BP5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY76TM4EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCYBG9NRAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY7QUV2CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCZTLMWGPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY8LXNK7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD34P6W2XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY8SZ2WM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD48FLNXB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY8VL9XEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD6VNR3PEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY8XLRTE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PD7E64K3UR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY9PDBSKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PD8SKJU79E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYAD6REUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD8TNP5RUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYARJXPE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD935AUSF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYAXTSZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD9EKM8PZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYBZFGADV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PD9ZBJQUGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYDF7MTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDATQGKXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYDWLG8RM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PDEHCBPWJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYEF467L5 | DEFICIENT CLAIM NEVER CURED | PDEQ4YK5AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYG9L3286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDER974AQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJTZKSC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDHJ7KXEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJXL4Z3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDP69UW4HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKX4T7C8 | DEFICIENT CLAIM NEVER CURED | PDSPA2M8FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKZ7NCGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDSTLC6UFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYLNJXU9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PDUG6SMJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYMFNU5B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDVXA58ZKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYMSNBAC4 | DEFICIENT CLAIM NEVER CURED | PDVYN5CJLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYN7BS4DE | DEFICIENT CLAIM NEVER CURED | PDX3WBQNM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYNCV6LBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PDY3T47GVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYP3FNWAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDYNK6UB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYQB8DC5A | DEFICIENT CLAIM NEVER CURED | PDZ2NYPL3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYQCEZDG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDZPVR96F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYRFGDJZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE37YWVTRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYRQMB8CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PE3SH8VMDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYS7GDPLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PE4M2YKNFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYSQ6RZGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE4MXG7QPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYT4AKSEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE7HVUF8QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYTD54UK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PE7N3RMHWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYUJTZS6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEAC5TQY3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYVDLFM8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEAM6STDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYVGPN3KZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PEB3WSX84Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYW8E54MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEBWU86QGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYXZ7TN9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEBXRLTV2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYXZ8VBAT | DEFICIENT CLAIM NEVER CURED | PEC93MBL2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ3SND9YL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PEFTN9AHSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ47L9T2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEJB8VS73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ48EDAPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEJC683NFD | DEFICIENT CLAIM NEVER CURED |
| DHZ4AXK9DM | DEFICIENT CLAIM NEVER CURED | PEMB5P9WLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ4UNEJTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEMUR2XCV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ692AWPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEMX4JUKF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ7TBL9W4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PEQ4CJRNG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ7VT5J9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEQM6DU48Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ8XBL3N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PER496QCGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ9LKQY2R | DEFICIENT CLAIM NEVER CURED | PETRDMHGA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZAY38D5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEU2F7GBTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZCPWT4VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEU3AFTDYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZCYT92XR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PEUNWQVA3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZE96VG4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PEV8DR3KXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZFQAS8KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEWQRBMSHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZFSWD8KQ | DEFICIENT CLAIM NEVER CURED | PEXJ2WNLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZGAXW96S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PEYSLMQUH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZJX9RQ54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PF3RV8WCP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZL5TW8F3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PF549C8EBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZL873EM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF5LN8H67G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZNUMK4WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF758LE2PH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZNUQC2K3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PF82J4NGPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRVLT2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFAPQRCVDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

713

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZSJ8DKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFBPW37VZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZSJVT8AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFCP564UYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZT4M56WX | DEFICIENT CLAIM NEVER CURED | PFD5HB29AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZTAYUQ2E | DEFICIENT CLAIM NEVER CURED | PFD7EZURBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZTDE6B3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFDLMEGKQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZYE8BQUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFDUBXRGHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ234RZUYN | DEFICIENT CLAIM NEVER CURED | PFGQ3S7WN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ245SBXNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFJQXDAYV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26KW7LMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFKS6T5X3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26TVPSHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFLMQ5837P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ27P54RGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFLUAKCHD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ27W48RTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFN67ZDWE4 | DEFICIENT CLAIM NEVER CURED |
| DJ28DHKUXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFRU2PNDHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ28QH54PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PFSGLWYUE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ29ZRDHXW | DEFICIENT CLAIM NEVER CURED | PFUCSN96TQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2AB7TFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFVMJK5G6W | DEFICIENT CLAIM NEVER CURED |
| DJ2ADTHNRB | DEFICIENT CLAIM NEVER CURED | PFWEL8U4QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2CPUN93G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PFWJDY7QRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2DCBKPQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG2AWPHVQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GBU3RK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG2ULQW9BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GWMXVR6 | DEFICIENT CLAIM NEVER CURED | PG9K54UBFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2H6RLAZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGAF5JQSDX | DEFICIENT CLAIM NEVER CURED |
| DJ2KHCWS9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGC7EDY263 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2KLF9Y5V | DEFICIENT CLAIM NEVER CURED | PGC9MHSQDT | DEFICIENT CLAIM NEVER CURED |
| DJ2LKGV8EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGEA85V2ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2MEK6P8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGFCJ5SQXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ2NA6YBRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGK52TQ9BD | DEFICIENT CLAIM NEVER CURED |
| DJ2NR3VUKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGK7EY6CDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2P3RW5G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGL3V248A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2PWD4VUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGNB2FMD9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2RH7QUFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGNHP9UA3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2RNHS8F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGPB86JQEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2SAC8VP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGPFHKNU2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2UHSCN74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGPRFZYCTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WP6RMZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGQEFZ9S86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2XV6T3ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGQPLCDTR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2XYPHF4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGYS2FZWLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2Y7UPXE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGZ4H3F7Q5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2ZY7MEWU | DEFICIENT CLAIM NEVER CURED | PH24T9LNBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ32QW7SYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH3TKXBJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ34VSWPLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PH3VANPCXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ35BZ67HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH6GZ9DV3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ37RPTMVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH6RTCVSEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ38TK4CDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH6UM5WYJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ39BXWDVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PH6YX8UG5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3B2MVL7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH72Q4YEN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3B9DXWAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH9BDWZMV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3DNX256E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH9UQ63FAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3DTKSL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH9VU85SZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3DY7PAVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHBT3GSVF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3E9XK24Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHC7RYNP6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3EQGCPVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHCQ2N6PU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ3HFX6PU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHDCJ8GN2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3HTGQRMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHE5LYK4N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3K9E8CSD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHE78T9JBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KE5R2QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHEKV47928 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KFGPATU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHEVA42CP6 | DEFICIENT CLAIM NEVER CURED |
| DJ3M9T8YA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHFUA5TQMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3Q89TRL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHFUJVNGMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3RDEL8VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHGB9LMFJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3VFXQ8P2 | DEFICIENT CLAIM NEVER CURED | PHLDUXGEFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3WQFXAVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHLECG7D84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3WSAH5E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHM54JLVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3X7YLACD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHMNS3UAB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XBMAC2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHQ3JWA9S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XSMCPBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHQ4M39VXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XWQ2TV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHQ72YCPDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3YHNM7QG | CLAIM WITHDRAWN | PHR25ATSGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3Z24PBST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHSPTALDNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ42ELSQ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHTMA386SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ42LDU3P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHVXNEL4SC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ42XQ8HRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHW7285E9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ435YDQWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHWRJ6AK7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ437YLXAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHXLWQB7C9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ45ADCPNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHXRP4TM5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ45EQBP2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHYCMS7NWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ45R3MBVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHYQW8D25R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ47DZT69U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHZ4CQ72KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ486UB9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ5KT9ZFX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ48PVYUZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJ63H7K5AN | DEFICIENT CLAIM NEVER CURED |
| DJ4AB5KZUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJ7UWESBLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4ACMTDPF | DEFICIENT CLAIM NEVER CURED | PJ8C9LKETS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4BG2W69Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJARGFK5LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4C3PR28W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJBYVHKTFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4C7RWPUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJCM9ZYVKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4C9DRY7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJCWE9HXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CADLZGY | DEFICIENT CLAIM NEVER CURED | PJDR6KV9EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CD3YHW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJE9SLU768 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4F2XPSAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJF6H4NCZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4LMCD9KQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJFRN27PUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4MPXKF8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJKCGMYQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4MSYLF92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJKGM49Y3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4NQUHD78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJLVHBXGAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4PE9F36M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJLZEUF2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4QDR9NSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJMETZ9R2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4QDV8RNZ | CLAIM WITHDRAWN | PJPBNLC4AW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4RUH7PEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJQ7ZS36FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4SA8Q9TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJQ8ANKDMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4SYDBZ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJS65GZFX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4T29X3Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJWQP8E6RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4TC6ZKFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJXCRHUA48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4TZLA6FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PJYZSCLGFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4UMDSB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK2NBRTL3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4WRN73QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK2UWJ94VS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ4YZ53AEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK3MGNUYLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4ZTSHMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK4CP5DQES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ52PU76QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK4FYGRMNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53B8UWHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK4VCBA5HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ53YL6WFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK5Q7CH6M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ54D2KZ7T | DEFICIENT CLAIM NEVER CURED | PK7VXUYE4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56MLWR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK8DPJTG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56N4Y82X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PK8V9ZJ35B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ57QN43YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK8VLQ5F3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ57TNGLS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKAEB78CF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ57ZKWC39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKAZVLU9RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ58A2BT6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKB3XS4U6E | DEFICIENT CLAIM NEVER CURED |
| DJ58L6TFKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKBXH8Y7NE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5A2HTS6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKDA2YUCEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5A7D63Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKE62YJTXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5B6MWXTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKFAU3D8YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5BAML8EP | DEFICIENT CLAIM NEVER CURED | PKGCX2ZMP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5BFDRKCN | DEFICIENT CLAIM NEVER CURED | PKHVQZ76AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5C3AY9D4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PKHVS3ZYLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5DEWSRCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKJ5FLD8CA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5DWQBAK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKJBEVM4D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5DYVG43R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKQEHUWG9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ERKM7AF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PKQM9W48EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5EUHDBYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKQVH52GTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5F4SMTWP | DEFICIENT CLAIM NEVER CURED | PKSDTG2UVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5HRLC4E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKUA9FS8JM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ5KTRUHWE | DEFICIENT CLAIM NEVER CURED | PKUHVFS9DJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5KZNLT9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKUJ95WY3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5LAEQV9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PKV95BAF2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5LPUVCSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKXRM6HA4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5MBCZFNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKY65RPLED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5QFBHMYD | DEFICIENT CLAIM NEVER CURED | PKZTAM83ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5QNTVLA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL36W5RQPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5QZU6YGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PL5BU3EKD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5R98YNWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL82PHDS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5RBQ3M2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL9KGZCQRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5RBT8V6A | DEFICIENT CLAIM NEVER CURED | PL9VPU76KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5RQPEV98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLASQZB359 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5S6UXVCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLBHZ4CJDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5SZG4CAT | DEFICIENT CLAIM NEVER CURED | PLBKD8NZYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5UFDN27A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLD8TWEJY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5VN9CDZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLDGNUTY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5WBGMN8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLEM427CRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5Y4A8H6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLEX7U3NS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5YXPN8E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLFGKJ2D8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ZVM6DS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLGK5FMV3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ629Z8TYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLHZSNE3P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ638ZXASM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLK8B6Y4N7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ63QUKLXZ | DEFICIENT CLAIM NEVER CURED | PLMDPB42CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ64VNK7DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLP5JAC4UX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ67984GVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLP6JD8RQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ69FRNH4P | DEFICIENT CLAIM NEVER CURED | PLRMSAZ346 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ69KMUCXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLRU6HQ59E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6BAE7R5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLU7PFV3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6BPMLUXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLVW6QT9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6BU2TER9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PLZ8PF3BYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6CT7ZS2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM2BRV3K64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6CZ9EUMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PM3LA2ZSXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6DWHCY3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PM8GWJRY25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6EXHBY4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM98JQ4DXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6G2DSWKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PM9SZWBLRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6GKDEM43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMAE43JYVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6HD3PTSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PMB25CZNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6HGPEFXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMB87GAFSN | DEFICIENT CLAIM NEVER CURED |
| DJ6HSLAN3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PMC8F5HKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6K95SMEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PMCFQP5GTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6KPUC54M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMGK2LEXWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6LT3CNA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMH9NAL5QD | DEFICIENT CLAIM NEVER CURED |
| DJ6M9SE2HV | CLAIM WITHDRAWN | PML3SNWV8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6MG28XWN | DEFICIENT CLAIM NEVER CURED | PMLEARTCY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6MREG9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMLPEXQ9H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6P52YF3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PMLX8NC3ZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6P85T32C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMNGFBC2V7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6PMQ5C9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PMPHB89YGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6QARYK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMRSWG4YUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6QVNUWZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMRZFUEGCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6R35SHKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMT4DUS3E8 | DEFICIENT CLAIM NEVER CURED |
| DJ6RCPSNTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMUFGTA3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ6SEW2VAP | DEFICIENT CLAIM NEVER CURED | PMV396DB87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6T7HQAZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMWRTQBPXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6TMZ2VX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMWSV5F2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6U4ADTN3 | DEFICIENT CLAIM NEVER CURED | PMXDPQV95F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6UQET4WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMYS43K8CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6VABTE7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN28P6BMEA | DEFICIENT CLAIM NEVER CURED |
| DJ6W2TEUQN | DEFICIENT CLAIM NEVER CURED | PN3AHMLVXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6W4BQ9D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN968LAE24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6YTXEM5Z | DUPLICATE CLAIM | PNBCY2SU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6Z2PGFN9 | DEFICIENT CLAIM NEVER CURED | PNC4RL9Y5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ73GNBAL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNC72GH3AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ73MLQ5UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNCTRMVJ3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ74K6W9AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNDGPK82FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ75SDZ2LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNF6W234XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ76GBMKCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNFED4LA6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ79XC4L52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNFJ3TGE8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7AQLUDTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNFQ3BD5HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7AUK6HSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNHATK23YQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7CFSMYR9 | DEFICIENT CLAIM NEVER CURED | PNJQZB3FVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7CMSWT23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNJSL58976 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7CMZVA23 | DEFICIENT CLAIM NEVER CURED | PNKMUG8FBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7CR4X523 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNKT5JLXMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7DAYF4MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNL64UCWGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7EAP28Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNLAGX9Q76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7FEXBTAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNLMUFP9ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7FKX9BV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNM3VZ7GBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ7FZQU5WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNU6KZ9SQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7GK5XRNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNUHV4D7MJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7H9V2YGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNV64R3L7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7HDZ8UXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNY96PA8DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7HEG39N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNYQVF829U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7HQ8PWYG | CLAIM WITHDRAWN | PNZV5DHTRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7KUFND43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PP2TUHD5G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7KYU63SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP2WS83ZRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7LXM4BQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP3A4HKJL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7MQHYCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP3AH5EQTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7PR4GKUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP4MHD6C2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7PWBELUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP54KT92CA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7Q5VMR9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP62NUZWJC | DEFICIENT CLAIM NEVER CURED |
| DJ7QX2D4WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP6DYUFRWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7RGFUC24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP7QEJCZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7RL9FG6Y | DEFICIENT CLAIM NEVER CURED | PP9ENU4DYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7ST4A2YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP9FD76BY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7SYD9PEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP9T4CKVHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7T2MKS8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPAU2R6L48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7TDUXAPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PPAW92Q73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7UX4VEGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPC7UWJTB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7YNZRP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPCX2S7BVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7Z2UKBCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPFMTDGJE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ83N5KFY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPGSVF9HDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ83R2QKZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPH9ZW7VXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ83WBLTSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPHJF7WC6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ84ZU3RMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPJ2TS3V7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ85EX2NHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PPJ4NB93D5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ85N2DFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPKAMY2VN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ85NESBHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPL32NU4ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ874KTZ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPMVJ3N7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ87MUK69T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PPQXD9LWG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ87NK3AGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PPU8WR5T3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ89DGBQN2 | CLAIM WITHDRAWN | PPVDBRFNE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ89F6GAPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PPWLX8BUDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8BRD6NAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ289LKSYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8BVQU7LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ2NFWGL9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8C96LRBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ3FMKH4V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8EST97KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQ7HEP5YXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8EWA6XM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ7WL8F5VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8FGL24P6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQ9FTNVJSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8FL9C2WV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQAEF29HRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8HG4RDXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQAUDF3GHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8HU49SDZ | DEFICIENT CLAIM NEVER CURED | PQB2P946GF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8HYM6QLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQBTCLEW2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8KHLUZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQCFETSHGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8LQAS67U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQCLM6JB7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8M34NKES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQDRVF3BA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8PTZK4YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQEHZCXBY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8PWG4CN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQEKY6AGSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8Q75ANG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQER34MY9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8QZ5WP4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQFDGHCS4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ8R376UQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQJXBSG748 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8RQ34FE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQK3PWNTGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8S2THRKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQM6ZBK8VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8S37RMD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQMDJ34T78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8SPKXR4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQN5VCAW6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8SYPNXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQNE6GHLYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8T6NVGEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQTMV2EFB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8U2HEL4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQTW4G8CBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8U2KNSPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQVWLUX4PY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8V7SKFXQ | DEFICIENT CLAIM NEVER CURED | PQW8GKAP54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8VMKA7CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQWBENF7Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8VUY924P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQXT6DY47Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8W3RSZEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQYHVXBJSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8W7BDGVL | DEFICIENT CLAIM NEVER CURED | PQYULPW7XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8WHLUAPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQZ6J4GA9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8XWNKVZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQZJL4X9RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8YKGSXQU | DEFICIENT CLAIM NEVER CURED | PQZSETW97G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8YLVHXCE | DEFICIENT CLAIM NEVER CURED | PR2NSYL975 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8YMPREDF | DEFICIENT CLAIM NEVER CURED | PR3KYWAEVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8ZN5SDRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR645PWBYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ92WVKPAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR6HYEKWG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ94FHVE52 | DEFICIENT CLAIM NEVER CURED | PR6M2GBYSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ957Z2LVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR7U3YSJN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ96QZNL2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PR8437LQ2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ96SQWFM8 | DEFICIENT CLAIM NEVER CURED | PR8T79YQGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ974QBLYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PR8ZJSXWKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ97834XGS | DEFICIENT CLAIM NEVER CURED | PRA47MCX2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9AEMPKWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRC4VA6E8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9B7FMRSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRD3KQ2AV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9BKH4T6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRDSMUFQ78 | DEFICIENT CLAIM NEVER CURED |
| DJ9BPEYWN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRDV3NFQXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9BXTYMKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PREBJPTXN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9C3NDEVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRECSXDL6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9C4EFYTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRFJDKGBSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9DMFCYXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRJWCF7M6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9EAS5MB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRN276S5GU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9EM7RHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRN7U8VEHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ESF68VG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRP2TB867Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9G4SRALY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRP36AMF2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9GB57KFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRQEX75PUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9GLNYSRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRQM3XHTCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9K4XHU75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRQXL753HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9NRGAC8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRSVWJXY9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9P7XKDQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRUKTVQG4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9QLKPA38 | DEFICIENT CLAIM NEVER CURED | PRVB7EMTX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9RYMU7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRVC2GHJNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9S76U3EM | DEFICIENT CLAIM NEVER CURED | PRWXKMUVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9SC2YABF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRXHKM4C7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9SHBQM24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRZ4EBML7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9U5HSXYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS4CGEXD89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9UEXPQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS5RPLC2FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9US3A647 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PS5Z2VBAQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ9X4YQ7NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PS6MZRTW9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9XDANWK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS7JY4QU6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9XNA4CH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS7TU8R9QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9XQHPCA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PS82MAU3JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9XUDFPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS8JU4HXC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9Y8A4GKT | CLAIM WITHDRAWN | PS8TAJUGQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9YBHRTWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PSDUNXT2ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9YBNGXLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSDVN7QEL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9YGXT27C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSE5DKVC6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ZT6V5XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PSHVAULXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA2U8RTG9 | DEFICIENT CLAIM NEVER CURED | PSJ9LERB8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA4HFXBMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSNE62TP8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJA4N6PLCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PSPY3QJ4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA4UP2REF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PST52A4CKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA5KLTCBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSTFEGRYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA5V9NSTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSU7EFR4K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA6NTKUR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSUGVMNDTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJA7X29RTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PSUYE67TPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA9EM6XUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSVKNH3MD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAC43S2UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSWTRA4HPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAC8NDKVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PSX9ANRD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJACDYWGPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSYM43ZFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJADM4NCZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT2F6HMDN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAF35ZM4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT2S5348DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAFD4T8UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT3UJEPAY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAGHTU8QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT6C5XFW4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJAGVQ6KTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTAX2YHZ7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAH7NS9RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PTC3PMVYL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAHNU9XR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PTC3QA6XGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAHT27YQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTDBN6FS27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAKPYMCLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTG5K9MZE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAKWFQ8BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTGZN5SVDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAM4WSLVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PTH5SND9PG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAM82NSDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTHN93S765 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAN7FXWSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTKZPUNCJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAQLCUN3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTM7LFUAQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAQURVHGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PTN8XGSMHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAS5L2MKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PTP5RHUNEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJASKRN5V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTPDZXL2ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAUWRMED8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTPVKJ6CSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAVNPQS7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTQ2PH8JW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAX9H34BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTRC3J7WP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAY3QK4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTSUHZK8YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAZ7X9LGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTU39BGKW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAZBL3NFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTVBNRMY3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAZKBGQ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTWGFA8NRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJB2R57AWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTYA7GSKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB2YK9GQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PTYPBN9CSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJB36NLWEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PU3ZBSM8HX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJB3DGZ5AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU4D8WNL7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJB3PQM6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU6TZK27CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB4Z69SL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU7CTW2P6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJB6FP2K9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU7TLXVMHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB6T3UL25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU9ZA6DCHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJB72GTPNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUAEZXBKR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB7M65US3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUCLKSRXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB89NWRA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUCW9JM86B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB9RXYHVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUDATKN25C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBCH8ASFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUDHZAGPR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBD7UZFNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUDRXVB8TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBDC92QKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PUELZCWN8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBEGTWYVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUEVAZQLG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBEP8T2SC | DEFICIENT CLAIM NEVER CURED | PUFW2RB9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBFQX684E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUFYJX9MSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBHG9MWTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PUGBHXMJ49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBHL9GRQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUHYKAMXRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBL9VK4CD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PUJN9E6F2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBLHRD2N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PULA2HDFC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBLKSVFN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUMG7QJ5WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBMKEF75X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUN87MLCKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBMYL8UHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PUNL6VX873 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBNH8XT3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PUQ5NAC74R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBPFU5SQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PURW3847GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBQ2Y39LS | DEFICIENT CLAIM NEVER CURED | PUSN5HJ8WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBQKTV8HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUSZG79MAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBQYXV4PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUTL2GSNQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBR5VUG8C | DEFICIENT CLAIM NEVER CURED | PUWA3MPS5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBRGX3TKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUXAEKWTZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

728

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJBRH95KGV | DEFICIENT CLAIM NEVER CURED | PUY2SH37M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBRU9VQ7M | DEFICIENT CLAIM NEVER CURED | PUYRP7TC32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBRUCZW3Q | DEFICIENT CLAIM NEVER CURED | PUZ6HQEP47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBS67XN2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUZV7JEMN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBSCXQLKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV3LMCKYTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJBSWQU7LM | DEFICIENT CLAIM NEVER CURED | PV3LTMCYR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBT9RHXLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV3WQMZF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBUP4QHRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PV9E6WDTCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBV8CEF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV9XQADJ2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBWH23TN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVAN25WPC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBXNHFS39 | DEFICIENT CLAIM NEVER CURED | PVBQX4E6RS | DEFICIENT CLAIM NEVER CURED |
| DJBY4P2MC8 | DEFICIENT CLAIM NEVER CURED | PVC9H6B7FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBZ8KN7AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVDTQNMSU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC2BAT54S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVFBMK5PEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC3MEHGVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PVGMWPQK3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC46N95TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVHMX7EJUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC48LAUR5 | DEFICIENT CLAIM NEVER CURED | PVLQ4T7B8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC4LVM2TD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PVNKYXGL9A | DEFICIENT CLAIM NEVER CURED |
| DJC57FN8M9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PVTNRAJBKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJC69VLWSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PVU4QFNKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC95UGWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVUC5DTW86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJC9MRYFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVXRWTKDHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCA8XGPS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVXYM5ZQK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCBWGNVHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PVYGHZJMP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCD8GKNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVYKEGRJQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCDAFSTML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVZWARSDU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJCE6KTHLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW35CT9NP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCEBZ8VAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PW49X5RL3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCFSRWQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW4NPZGUDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCFVE6ZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW4VQBTLMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCFZU4Y7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW5RTPCN43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCM35G8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW84JSF26X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCM5UHYX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PW89EM2RBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCN7T69M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW8H6ULEXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCNGV8742 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PW8YEB5LFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCNT2ADQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWA83NDRS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCP6D3L5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PWAP4JDH7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCPEGYQS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PWBFXA7KD2 | DEFICIENT CLAIM NEVER CURED |
| DJCPXM2FY7 | DEFICIENT CLAIM NEVER CURED | PWCBGQMF2H | DEFICIENT CLAIM NEVER CURED |
| DJCQMSXWBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWF3LXDMPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCRB68UG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWGR8EL3SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCRG4D3NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PWHVR45Z6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCSZHUBFY | DEFICIENT CLAIM NEVER CURED | PWLUM4KVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCWFS4TRN | DEFICIENT CLAIM NEVER CURED | PWPNX6GK85 | DUPLICATE CLAIM |
| DJCWMABUEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWPQB952GA | DEFICIENT CLAIM NEVER CURED |
| DJCYBZ8SE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWQAXYF4ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCYH9EFWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWQB58G9SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCYN5FWUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PWSAXL2KMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCYPLQHT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWTKZYL9J8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJCYTBKWD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWV2JD478S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJCZWV4HL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWVZA2SUYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD29YNGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWXEZKLTS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJD2ZFWE4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PWXP7GUK6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD38GMCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX324NSJZ7 | DEFICIENT CLAIM NEVER CURED |
| DJD39M7E6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX37SEPKF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJD3MY4CFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX3CZREW25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD5RSFTXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PX78P49EHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD63F9YNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PX8S4DMGP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD96G5BKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXAPSBC87H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJD9W24ATG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXBYCVND6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDACB2MNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXD46KSLE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDBKTL3Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXDQGVBPNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDBW9Z4A6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXERJSZ4TB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDE83PSU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXEVNS3Y9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDEYM7UKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXLDZP7QFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDFRYVTUL | DUPLICATE CLAIM | PXLKJYRV4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDGBHMV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXNFMWHQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDGCBSRXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXNP9ZJLS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDGSHZBE3 | DEFICIENT CLAIM NEVER CURED | PXNR4V673F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDKL36QAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXPS7NWAV8 | DEFICIENT CLAIM NEVER CURED |
| DJDLQVE548 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXQ4GDRJPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDLTPQ6K7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXRUW9J6V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDMWV2F4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXSA4EF2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDNHA6MYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXUK6GDHB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDP5BWATV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXWSHFN27V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDP8X6AQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXY2RHJUL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDPASL8QY | DEFICIENT CLAIM NEVER CURED | PY2F6Z8DBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDQ4V9XCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY2JA7EBT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

731

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJDRULAQ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY5CS9LMGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDUAWF23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY6A5U327Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDUF64STW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PY796HMD2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDUKCVQ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY7RX34HVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDVXGKQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY7TLQP8NE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDW2Y8VC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PYAKPUJRN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDYFGT53M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PYB2GKQW5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJDZ26TB9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYE6C2RV4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJDZABM3LW | DEFICIENT CLAIM NEVER CURED | PYEKUHGLT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJE4WANZ2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PYGAVKWJ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE4Y7RQDH | DEFICIENT CLAIM NEVER CURED | PYKG5LAJ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE5DQ4YLZ | DEFICIENT CLAIM NEVER CURED | PYKG6MB5UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE5ZPSR83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYMP7HCZ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE7R69NGZ | DEFICIENT CLAIM NEVER CURED | PYMRF2LJXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEA3YVC9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYUC5N6PMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEA5DPGMB | CLAIM WITHDRAWN | PYV5XC89KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEF6YAPQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYV7FLK3JS | DEFICIENT CLAIM NEVER CURED |
| DJEK28WP3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PYXNMFLT7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEK8SQM7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PYZUB85WMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJEKG3RM48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ2LB3D4HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEKUVFTY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ3MC9N5AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEM3AH5L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ5UVM89Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEMNYA529 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ67CFALSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJENR95M8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZ7S2NFJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEPNWFQ9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZB6N7JQT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJEQMAHTUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZGTKEH86F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 37,481**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJEQWBVSR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZJUAKWPSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJERUWFLYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZLDXQVFCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJERX3W7YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZLTHJU7AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJESP95QNZ | DEFICIENT CLAIM NEVER CURED | PZM4FEAN2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJESPQG8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZMN6G9TEU | DEFICIENT CLAIM NEVER CURED |
| DJETHW523U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZNHYW5B9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJETSQLCG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZRYQK8HB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEX5SFBYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZSKWB8J3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEY8NXDHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZSR5PXMBJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJEYDSXPAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZVE2MB49A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEYQCLN3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZWKATFH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJEZQ26XLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZYWQS5J2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF24VLU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | | |